UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF TENNESSEE

In re:                                    )    Case No.: 18-05665
        Curae Health, Inc._____)
                                          )    Judge: Walker
        _____)
                                          )    Chapter 11
Debtor(s)                                 )

MONTHLY OPERATING REPORT FOR MONTH ENDING September 30, 2018.

Curae Health, Inc., Debtor-In-Possession, submits its Monthly Operating Report for the period commencing August 24, 2018 and ending September 30, 2018 as shown by the report and exhibits consisting of _____ pages and containing the following, as indicated:

    _X_ Monthly Reporting Questionnaire (Attachment 1)

    _X_ Comparative Balance Sheets (Forms OPR-1 & OPR-2)

    _X_ Summary of Accounts Receivable (Form OPR-3)

    _X_ Schedule of Postpetition Liabilities (Form OPR-4)

    _X_ Statement of Income (Loss) (Form OPR-5)


    I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.


Date: October 15, 2018_____         DEBTOR-IN-POSSESSION

                                              By: Tim Brown
                                                  (name of signer)

                                              Title: CFO

                                              Address: 1721 Midpark Road
                                                       Knoxville, TN 37921

                                              Telephone Number: 865-888-9359

                                              Fax Number:_____

                                              Email Address: tim.brown@curaehealth.org


REV 10/200

```
                        CHAPTER 11
                  MONTHLY OPERATING REPORT
                MONTHLY REPORTING QUESTIONNAIRE
```

CASE NAME: Curae Health, Inc.

CASE NUMBER: 18-05665

MONTH OF: September 2018

1.  <u>Payroll</u>  State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Tim Brown, CFO | $25,963 | $20,098 | $5,866 | $5,866 |
| Sarah Moore, Secretary | $6,924 | $5,811 | $1,133 | $1,133 |
| Total Executive Payroll: | $32,887 | $25,908 | $6,979 | $6,979 |

2.  <u>Insurance</u>  Is workers' compensation and other insurance in effect? <u>Yes</u>
Are payments current? <u>Yes</u> If any policy has lapsed, been replaced or renewed, state so in
the schedule below.   Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Expiration Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' comp. | | | | | | |
| General liab. | | | | | | |
| Vehicle | | | | | | |
| Other (specify): | | | | | | |

REV 10/2004

CASE NAME: Curae Health, Inc.

CASE NUMBER: 18-05665

MONTH OF: September 2018

3. <u>Bank Accounts</u>

| Account Type<br>Bank Name<br>Account # | Operating<br>ServisFirst<br>1110192737 | Operating<br>ServisFirst<br>1110192760 | Payroll<br>ServisFirst<br>1110192752 | Operating<br>ServisFirst<br>1110192745 | Operating<br>ServisFirst<br>1110251020 | Operating<br>ServisFirst<br>1110301726 | Operating<br>Regions<br>0133108218 | Operating<br>Wells Fargo<br>4313141970 | Operating<br>Wells Fargo<br>4313141996 |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Book Balance | $ 1,276,653 | $ 26 | $ 386 | $ 949,302 | $ 3,877 | $ 14,800 | $ 122,648 | $ 705,117 | $ - |
| Deposits | $ 544,773 | $ - | $ 429 | $ 476 | $ 2 | $ - | $ - | | $11,445,839 |
| Disbursements | $ 7,530,407 | $ 3,475,129 | $ 1,289 | $ - | $ - | $ 22 | $ - | | $ 2,053,472 |
| Transfers In (Out) | $ 7,089,233 | $ 2,307,896 | $ 900 | $ - | $ - | $ - | $ - | $ (401,971) | $ (9,392,367) |
| Ending Book Balance | $ 1,380,252 | $ (1,167,207) | $ 426 | $ 949,778 | $ 3,879 | $ 14,778 | $ 122,648 | $ 303,146 | $ (0) |

4. <u>Postpetition Payments</u>  List any postpetition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

<u>Payments To/On</u>              <u>Amount</u>      <u>Date</u>      <u>Check #</u>      <u>Order Date</u>

Professionals (attorneys,
   accountants, etc.):

   N/A_____      _____  _____  _____  _____

   _____        _____  _____  _____  _____


Prepetition debts:

   _____        _____  _____  _____  _____

   _____        _____  _____  _____  _____

   _____        _____  _____  _____  _____

CHAPTER 11
MONTHLY OPERATING REPORT
DETAILED LISTING OF RECEIPTS

CASE NAME: Curae Health, Inc.

CASE NUMBER: 18-05665

MONTH OF: September 2018

| Account Number | Account Name | Date | Credit Amount | Debit Amount | Description | Reference |
|---|---|---|---|---|---|---|
| 1110192737 | CURAE-OPERATING | 9/28/2018 | $ 194,250.00 | $ - | Electronic Transfer Credit | Reimburse Corp Expenses |
| 1110192737 | CURAE-OPERATING | 9/24/2018 | $ 177,552.02 | $ - | DEPOSIT | Work Comp Audit & Misc Reimb |
| 1110192737 | CURAE-OPERATING | 9/21/2018 | $ 1,093.23 | $ - | Wire Transfer Credit | CHS Wire - Patient A/R |
| 1110192737 | CURAE-OPERATING | 9/18/2018 | $ 83,397.43 | $ - | ACH DEPOSIT | Blue Cross Health Ins Rebate |
| 1110192737 | CURAE-OPERATING | 9/14/2018 | $ 1,436.11 | $ - | Wire Transfer Credit | CHS Wire - Patient A/R |
| 1110192737 | CURAE-OPERATING | 9/12/2018 | $ 81,345.47 | $ - | Electronic Transfer Credit | Reimburse Corp Expenses |
| 1110192737 | CURAE-OPERATING | 8/24/2018 | $1,822.66 | | Wire Transfer Credit | CHS Wire - Patient A/R |
| 1110192737 | CURAE-OPERATING | 9/7/2018 | $ 2,541.95 | $ - | Wire Transfer Credit | CHS Wire - Patient A/R |
| 1110192737 | CURAE-OPERATING | 9/4/2018 | $ 1,334.33 | $ - | Wire Transfer Credit | CHS Wire - Patient A/R |
| Total | | | $ 544,773.20 | | | |

| Account | Date | Description | Amount |
|---|---|---|---|
| 1110192752 | 9/14/2018 | ACH DEPOSIT | $ 429.22 |

| Account | Date | Description | Amount |
|---|---|---|---|
| 1110192745 | 9/28/2018 | INTEREST DEPOSIT | $ 210.75 |
| 1110192745 | 9/3/2018 | INTEREST DEPOSIT | $ 265.32 |
| Total | | | $ 476.07 |

| Account Number | Account Name | Date | Description | Amount |
|---|---|---|---|---|
| 4313141996 | NW MS Operating Account | 8/29/2018 | BOOK TRANSFER CREDIT | 2,045,839.00 |
| 4313141996 | NW MS Operating Account | 2018/09/04 | BOOK TRANSFER CREDIT | 1,100,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/07 | BOOK TRANSFER CREDIT | 650,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/11 | BOOK TRANSFER CREDIT | 2,750,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/14 | BOOK TRANSFER CREDIT | 600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/18 | BOOK TRANSFER CREDIT | 600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/20 | BOOK TRANSFER CREDIT | 500,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/25 | BOOK TRANSFER CREDIT | 2,600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/28 | BOOK TRANSFER CREDIT | 600,000.00 |
| Total | | | | 11,445,839.00 |

CASE NAME: Curae Health, Inc.

CASE NUMBER: 18-05665

MONTH OF: September 2018

BANK NAME: <u>See Attached</u>   ACCOUNT #:_____

Detail of Disbursements:

Note:  All disbursements are processed through the corporate accounts for all debtors.

| DATE | CHECK# | PAID TO | AMOUNT | Account: 1110192737 |
|---|---|---|---|---|
| 2018-09-04 | ACH | Merchant Fees - Credit Card Deposits | $ | 304.20 |
| 2018-09-05 | ACH | Blue Cross Insurance Claims | $ | 291,646.68 |
| 2018-09-05 | ACH | Afco | $ | 168,281.40 |
| 2018-09-05 | ACH | Charles Schwab - 401k | $ | 99,372.20 |
| 2018-09-05 | Wire | Medtronic | $ | 44,380.00 |
| 2018-09-05 | Wire | Fisher Scientific | $ | 4,090.01 |
| 2018-09-05 | Wire | Ortho-Clinical | $ | 3,638.16 |
| 2018-09-05 | ACH | Comcast | $ | 4.86 |
| 2018-09-05 | 7442 | BMC OFFICE TECHNOLOGY | $ | 533.18 |
| 2018-09-05 | 7443 | MIDPARK KNOXVILLE, LLC | $ | 20,720.74 |
| 2018-09-05 | 7444 | DARLA NIPPER | $ | 1,350.57 |
| 2018-09-05 | 7445 | BRANDON ROBBINS | $ | 462.25 |
| 2018-09-07 | 7447 | STRATEGIC HEALTHCARE RESOURCES LLC | $ | 13,677.42 |
| 2018-09-05 | WIRE | LBMC Payroll | $ | 250,547.77 |
| 2018-09-12 | Wire | LBMC Payroll | $ | 2,193,546.94 |
| 2018-09-12 | 7448 | AQUAPURE WATER SYSTEMS, LLC | $ | 23.92 |
| 2018-09-12 | 7449 | BRIGHTREE LLC | $ | 4,348.00 |
| 2018-09-12 | 7450 | CHANGE HEALTHCARE SOLUTIONS, L | $ | 13,003.83 |
| 2018-09-12 | 7451 | CSC | $ | 456.00 |
| 2018-09-12 | 7452 | COSMOS FACILITY SUPPORT, INC. | $ | 220.85 |
| 2018-09-12 | 7453 | ONE DIVERSIFIED LLC | $ | 275.88 |
| 2018-09-12 | 7454 | ECLINICALWORKS LLC | $ | 18,091.00 |
| 2018-09-12 | 7455 | MAG MUTUAL INSURANCE COMPANY | $ | 22,613.75 |
| 2018-09-12 | 7456 | MEDHOST DIRECT | $ | 13,890.46 |
| 2018-09-12 | 7457 | PGN TECHNOLOGIES, LLC | $ | 10,081.54 |
| 2018-09-12 | 7458 | PITNEY BOWES | $ | 601.00 |
| 2018-09-12 | 7459 | FLEXENTIAL | $ | 196.13 |
| 2018-09-12 | 7460 | RING CENTRAL | $ | 977.55 |
| 2018-09-12 | 7461 | THE SSI GROUP, LLC | $ | 11,533.34 |
| 2018-09-12 | 7462 | VAR TECHNOLOGY FINANCE | $ | 3,512.63 |
| 2018-09-12 | 7463 | YOURCAREUNIVERSE INC | $ | 5,445.74 |
| 2018-09-14 | 7464 | MISSISSIPPI STATE DEPARTMENT OF | $ | 250.00 |
| 2018-09-13 | ACH | POLESTAR BENEFITS | $ | 17,428.47 |
| 2018-09-11 | ACH | SUNTRUST MERCHANT FEES | $ | 40.90 |
| 2018-09-11 | WIRE | STRYKER SUSTAINABILITY | $ | 1,154.40 |
| 2018-09-11 | ACH | CHARLES SCHWAB | $ | 31,409.52 |
| 2018-09-11 | ACH | BLUE CROSS OF TENNESSEE | $ | 428,346.48 |
| 2018-09-19 | WIRE | LBMC Payroll | $ | 119,243.53 |
| 2018-09-19 | 7465 | COULTER & JUSTUS P.C. | $ | 71.25 |
| 2018-09-19 | 7466 | STEVE CRUISE | $ | 400.00 |
| 2018-09-19 | 7467 | CHCT MISSISSIPPI, LLC | $ | 95,035.09 |
| 2018-09-19 | 7468 | DELTA DENTAL OF TN | $ | 39,712.19 |
| 2018-09-19 | 7469 | FIDELITY SECURITY LIFE INSURAN | $ | 10,460.49 |
| 2018-09-19 | 7470 | HS2 SOLUTIONS, INC. | $ | 377.43 |
| 2018-09-19 | 7471 | IN10SITY INTERACTIVE, LLC | $ | 570.00 |
| 2018-09-19 | 7472 | KNOX-GRAPHICS | $ | 177.00 |
| 2018-09-19 | 7473 | STEVEN KYLE | $ | 162.81 |
| 2018-09-19 | 7474 | MUTUAL OF OMAHA | $ | 66,910.04 |
| 2018-09-19 | 7475 | MEDITRACT | $ | 929.07 |
| 2018-09-19 | 7476 | OMEGA TECHNOLOGY GROUP | $ | 20,481.79 |
| 2018-09-19 | 7477 | PGN TECHNOLOGIES, LLC | $ | 687.61 |
| 2018-09-19 | 7478 | SUN LIFE FINANCIAL | $ | 19,280.19 |
| 2018-09-19 | 7479 | THE SSI GROUP, LLC | $ | 625.00 |
| 2018-09-21 | ACH | MS Department of Revenue | $ | 151.65 |
| 2018-09-21 | ACH | MS Department of Revenue | $ | 262.24 |
| 2018-09-21 | ACH | Intuitive | $ | 588.50 |
| 2018-09-19 | ACH | Athena Health | $ | 18,158.21 |
| 2018-09-18 | Wire | Stryker | $ | 692.64 |
| 2018-09-18 | ACH | SBR DRAFT BLUE CROSS OF TNCCD | $ | 84,075.44 |
| 2018-09-18 | ACH | RTRMT PLANCHARLES SCHWAB | $ | 107,810.37 |
| 2018-09-17 | Wire | Johnson & Johnson | $ | 3,969.00 |
| 2018-09-17 | ACH | TCFL 8043 TCF | $ | 4,155.00 |
| 2018-09-17 | Wire | Medlin Industries | $ | 65,000.00 |
| 2018-09-26 | 7480 | AFCO | $ | 168,266.40 |
| 2018-09-26 | 7481 | CENTURYLINK | $ | 73.11 |
| 2018-09-26 | 7482 | ECLINICALWORKS LLC | $ | 18,096.92 |
| 2018-09-26 | 7483 | FIRST CHOICE HEALTH PLAN OF MS | $ | 100.00 |
| 2018-09-26 | 7484 | GENERAL INFORMATION SERVICES | $ | 219.30 |
| 2018-09-26 | 7485 | HS2 SOLUTIONS, INC. | $ | 1,650.00 |
| 2018-09-26 | 7486 | IN10SITY INTERACTIVE, LLC | $ | 570.00 |
| 2018-09-26 | 7487 | KRONOS | $ | 2,390.33 |
| 2018-09-26 | 7488 | MEDHOST DIRECT | $ | 2,520.00 |
| 2018-09-26 | 7489 | MIDPARK KNOXVILLE, LLC | $ | 20,720.74 |
| 2018-09-26 | 7490 | MEDITRACT | $ | 3,600.00 |
| 2018-09-26 | 7491 | POLESTAR BENEFITS INC. | $ | 608.30 |
| 2018-09-26 | 7492 | RING CENTRAL | $ | 3,787.99 |
| 2018-09-26 | 7493 | BRANDON ROBBINS | $ | 659.54 |
| 2018-09-26 | 7494 | CHS DBA/SHARED SERVICES CENTER | $ | 19,179.43 |
| 2018-09-27 | Transfer | Wire Transfer Debit BioMerieux | $ | 1,769.20 |
| 2018-09-26 | WITHDRA | Stryker  CURAE HEALTH INCCCD | $ | 1,154.40 |
| 2018-09-26 | WITHDRA | RTRMT PLANCHARLES SCHWAB | $ | 27,764.89 |
| 2018-09-26 | WITHDRA | Intuitive CURAE HEALTH INCCCD | $ | 35,589.75 |
| 2018-09-25 | WITHDRA | SBR DRAFT BLUE CROSS OF TNCCD | $ | 172,719.03 |
| 2018-09-26 | WIRE | LBMC Payroll | $ | 2,093,210.44 |
| 2018-08-29 | 7441 | Tennessee Secretary of State | $ | 17,262.70 |
| 2018-08-31 | ACH | Servis First | $ | 113,301.09 |
| 2018-08-30 | WIRE | Owens and Minor | $ | 105,000.00 |
| 2018-08-31 | WIRE | Medhost | $ | 108,847.35 |
| 2018-08-30 | WIRE | Johnson and Johnson | $ | 15,580.44 |
| 2018-08-30 | WIRE | Medline | $ | 60,000.00 |
| 2018-08-28 | ACH | Servis First Credit Cards | $ | 15,590.55 |
| 2018-08-28 | ACH | Blue Cross of Tn | $ | 183,354.48 |
| 2018-09-28 | ACH | Bank Fees | $ | 196.08 |
| 2018-08-31 | ACH | Bank Fees | $ | 180.34 |
| | | Total | $ | 7,530,407.11 |

| DATE | CHECK# | PAID TO | AMOUNT | Account: 1110192760 |
|---|---|---|---|---|
| 2018-09-05 | 61811 | DR. MAHA WASEF | $ | 1,229.10 |
| 2018-09-05 | 61814 | DR. AMAN MUNIR | $ | 2,568.31 |
| 2018-09-05 | 61813 | MELISSA BURCHFIELD | $ | 208.75 |
| 2018-09-05 | 61815 | JESICA DUNAVENT | $ | 185.88 |
| 2018-09-06 | 61859 | PHILIPS MEDICAL CAPITAL | $ | 1,481.55 |
| 2018-09-05 | 61808 | VIKRAM BEEMIDI | $ | 996.99 |
| 2018-09-06 | 61841 | CHSPSC, LLC | $ | 25,619.65 |
| 2018-09-06 | 61842 | CINTAS CORPORATION | $ | 70.58 |
| 2018-09-06 | 61847 | HOSPITAL HOUSEKEEPING | $ | 17,278.17 |
| 2018-09-06 | 61858 | PATIENT SAFE SOLUTIONS INC | $ | 8,183.88 |
| 2018-09-06 | 61861 | SERVICE MASTER BY MONTGOMERY | $ | 58.02 |
| 2018-09-06 | 61865 | STERICYCLE INC | $ | 3,146.08 |
| 2018-09-06 | 61873 | HEALOGICS | $ | 3,567.75 |
| 2018-09-07 | 61875 | MEDHOST DIRECT INC | $ | 174.19 |
| 2018-09-07 | 61885 | VERNESTINE HUMBERT | $ | 140.00 |
| 2018-09-07 | 61886 | IRON MOUNTAIN MGMT | $ | 277.68 |
| 2018-09-06 | 13947 | REPUBLIC SERVICES #869 | $ | 621.31 |
| 2018-09-07 | 13955 | MEDHOST DIRECT, INC | $ | 241.54 |
| 2018-09-07 | 13956 | MEDHOST OF TN, INC | $ | 11,973.89 |
| 2018-09-07 | 13959 | YOURCARE UNIVERSE, INC | $ | 1,949.25 |
| 2018-09-07 | 13960 | BECKWITH, AMANDA DO, PLLC | $ | 9,600.00 |
| 2018-09-07 | 13962 | DAVIS, JESSE MD | $ | 258.00 |
| 2018-09-07 | 13963 | KASP CONSULTING, INC | $ | 5,757.36 |
| 2018-09-07 | 34047 | MEDHOST DIRECT INC | $ | 12,573.85 |
| 2018-09-07 | 34048 | YOUR CARE UNIVERSE INC | $ | 1,949.25 |
| 2018-09-05 | 61812 | LINDSAY ADAMS | $ | 125.00 |
| 2018-09-05 | 61816 | KATHERINE CARTER FLOWERS | $ | 42.91 |
| 2018-09-05 | 61818 | KAY KIRKSEY | $ | 8.95 |
| 2018-09-05 | 61822 | LEE ANN MONTGOMERY | $ | 2,604.11 |
| 2018-09-06 | 61829 | CITY OF MARKS | $ | 30.00 |
| 2018-09-06 | 61832 | NAVIENT | $ | 1,041.66 |
| 2018-09-06 | 61855 | NET HEALTH SYSTEMS INC | $ | 193.63 |
| 2018-09-06 | 61863 | SOUND SOLUTIONS | $ | 15.38 |
| 2018-09-06 | 61871 | PHEAA US DEPT OF EDUCATION | $ | 1,041.67 |
| 2018-09-05 | 34018 | ADAMS/FLOYD MIKE | $ | 484.28 |
| 2018-09-05 | 34022 | BRYANT/LORIE M | $ | 225.32 |
| 2018-09-05 | 34028 | GODI M.D./ZHEAR | $ | 1,943.24 |
| 2018-09-05 | 34029 | HEDRICK | $ | 14.77 |
| 2018-09-05 | 34031 | LANN, REGINA | $ | 367.80 |
| 2018-09-05 | 34032 | MAXWELL, JAMES DAVID | $ | 67.85 |
| 2018-09-05 | 34035 | MOORE, KIMBERLY | $ | 370.34 |
| 2018-09-05 | 34037 | NOLAN, LEAH | $ | 211.95 |
| 2018-09-05 | 34038 | PRESNALL/SONYA | $ | 163.00 |
| 2018-09-06 | 13946 | RACK, MICHAEL MD | $ | 997.00 |
| 2018-09-06 | 13948 | RUSSELL, JODI | $ | 555.86 |
| 2018-09-06 | 13951 | VAN EVERY, KYMBERLY | $ | 125.00 |
| 2018-09-06 | 13952 | WARE, CHRIS | $ | 37.72 |
| 2018-09-06 | 13939 | AT&T | $ | 177.98 |
| 2018-09-06 | 13940 | AT&T | $ | 123.60 |
| 2018-09-06 | 13941 | AT&T | $ | 582.49 |
| 2018-09-04 | 61807 | DR. RICHARD BROWNSTEIN | $ | 12,134.00 |
| 2018-09-06 | 61830 | GEORGIA TELE-PHYSICIANS | $ | 275.40 |
| 2018-09-06 | 61853 | MISSISSIPPI EMERGENCY | $ | 64,274.19 |
| 2018-09-07 | 61876 | DR G D BERRYHILL JR | $ | 39.05 |
| 2018-09-07 | 61877 | DR. RICHARD BROWNSTEIN | $ | 9,640.00 |
| 2018-09-07 | 61879 | DR FASEEH M HADIDI | $ | 1,800.00 |
| 2018-09-07 | 61891 | MISSISSIPPI EMERGENCY | $ | 51,089.67 |
| 2018-09-04 | 34011 | ANESTHESIA ASSOC OF MS PLLC | $ | 19,842.75 |
| 2018-09-05 | 34036 | MS EMERGENCY PHYS SRV LLC | $ | 23,214.69 |
| 2018-09-06 | 13945 | MISSISSIPPI EMERGENCY PHYS | $ | 57,941.67 |
| 2018-09-06 | 13953 | WINTHROP RESOURCES CORPORATION | $ | 6,908.91 |
| 2018-09-06 | 61833 | LAKEVIEW PROPERTIES, LLC | $ | 821.23 |
| 2018-09-06 | 61833 | QUITMAN COUNTY TAX COLLECT | $ | 1,914.07 |
| 2018-09-06 | 61843 | CLARKSDALE COUNTRY CLUB AP | $ | 659.30 |
| 2018-09-06 | 61845 | GE HEALTHCARE FINANCIAL SE | $ | 390.17 |
| 2018-09-06 | 61848 | LEASING ASSOCIATES OF BARR | $ | 4,317.12 |
| 2018-09-06 | 61849 | MAILFINANCE INC | $ | 553.72 |
| 2018-09-06 | 61864 | SOUTHERN DUPLICATING | $ | 1,632.08 |
| 2018-09-06 | 61868 | STRYKER FLEX FINANCIAL | $ | 249.01 |
| 2018-09-06 | 13942 | BRENTWOOD BEHAVIORAL HEALTHCAR | $ | 69,919.35 |
| 2018-09-06 | 13944 | LEASING ASSOCIATES OF BARRINGT | $ | 2,906.61 |
| 2018-09-06 | 61834 | AESYNT INC | $ | 285.44 |
| 2018-09-06 | 61835 | AIMSOFT, LLC | $ | 45.20 |
| 2018-09-06 | 61844 | GE HEALTHCARE | $ | 2,176.51 |
| 2018-09-06 | 61846 | GNXCOR, INC | $ | 64.60 |
| 2018-09-06 | 61856 | OLYMPUS AMERICA INC | $ | 1,139.25 |
| 2018-09-06 | 61862 | SIEMENS MEDICAL SOLUTIONS | $ | 2,312.99 |
| 2018-09-06 | 61866 | STERIS CORPORATION INC | $ | 912.37 |
| 2018-09-06 | 61867 | STRYKER ENDO | $ | 1,254.06 |
| 2018-09-06 | 61870 | THE STERITECH GROUP INC | $ | 131.03 |
| 2018-09-06 | 61872 | WOLTERS KLUWER HEALTH, INC | $ | 456.24 |
| 2018-09-07 | 34049 | C AND D LUMBER CO | $ | 50.69 |
| 2018-09-07 | 34050 | EDDIE WILEMON | $ | 173.00 |
| 2018-09-06 | 13943 | CARRIER COMMERCIAL SYSTEMS AND | $ | 1,847.26 |
| 2018-09-06 | 13949 | THYSSENKRUPP ELEVATOR CORP. | $ | 2,127.61 |
| 2018-09-06 | 13950 | TRIPLE POINT INDUSTRIES | $ | 132.13 |
| 2018-09-06 | 61840 | CARRIER COMMERCIAL SYSTEMS | $ | 2,490.07 |
| 2018-09-06 | 61852 | MID-SOUTH MEDICAL IMAGING | $ | 7,016.18 |
| 2018-09-06 | 61857 | OTIS ELEVATOR | $ | 55,158.14 |
| 2018-09-05 | 61824 | ORTHO-CLINICAL DIAGNOSTICS | $ | 667.56 |
| 2018-08-21 | 34002 | WPS GHA | $ | 257,647.00 |
| 2018-08-21 | 34001 | MEDICAID MS | $ | 25,271.64 |
| 2018-08-31 | 13936 | Baxter Healthcare Corp | $ | 944.09 |
| 2018-08-31 | 13937 | Teresa Collins | $ | 800.00 |
| 2018-08-31 | 13938 | Marshall County Chancery Clerk | $ | 370.00 |
| 2018-08-29 | 34005 | Stryker Orthopaedics | $ | 9,242.14 |
| 2018-08-29 | 34006 | Lann Chemical & Supply Co | $ | 765.20 |

| Date | Check # | Payee | | Amount |
|---|---|---|---|---|
| 2018-08-31 | 34007 | Cockrell Banana Co | $ | 293.82 |
| 2018-08-31 | 34008 | Cross Creek Properties LLC | $ | 6,793.55 |
| 2018-08-31 | 34009 | Itawamba County Board | $ | 2,516.13 |
| 2018-08-31 | 34010 | Star Printing Co | $ | 665.00 |
| 2018-09-06 | 61825 | PDC HEALTHCARE | $ | 718.96 |
| 2018-09-06 | 61836 | ALSCO, INC | $ | 263.02 |
| 2018-09-06 | 61851 | MCCARTNEY PRODUCE LLC | $ | 443.02 |
| 2018-09-06 | 61854 | MURPHEY BEVERAGE | $ | 28.53 |
| 2018-09-06 | 61860 | PRAIRIE FARMS DAIRY | $ | 69.69 |
| 2018-09-06 | 61869 | SYMMETRY SURGICAL | $ | 232.96 |
| 2018-09-07 | 61882 | CLINICAL INNOVATIONS | $ | 140.00 |
| 2018-09-07 | 61884 | FISHER SCIENTIFIC | $ | 3,500.00 |
| 2018-09-07 | 61887 | LAMPARD'S WHOLESALE MEATS | $ | 211.96 |
| 2018-09-07 | 61888 | MEDELA | $ | 672.72 |
| 2018-09-07 | 61889 | MEDTRONIC USA | $ | 23,340.00 |
| 2018-09-07 | 61890 | MICROLINE SURGICAL | $ | 2,260.00 |
| 2018-09-07 | 61893 | MURPHEY BEVERAGE | $ | 199.00 |
| 2018-09-07 | 61899 | TELEFLEX MEDICAL | $ | 92.28 |
| 2018-09-04 | 34013 | BECKMAN COULTER INC | $ | 1,062.60 |
| 2018-09-04 | 34014 | CARDINAL HEALTH INCORPORATED | $ | 146.31 |
| 2018-09-04 | 34015 | JOHNSON AND JOHNSON HEALTHCARE | $ | 224.10 |
| 2018-09-04 | 34016 | MEDIVATORS INC | $ | 600.00 |
| 2018-09-04 | 34017 | OLYMPUS SURGICAL TECHNOLOGIES | $ | 13,409.62 |
| 2018-09-05 | 34019 | APPLIED MEDICAL RESOURCES CORP | $ | 4,380.00 |
| 2018-09-05 | 34020 | BECKMAN COULTER INC | $ | 5,105.73 |
| 2018-09-05 | 34021 | BIOMERIEUX MO | $ | 482.00 |
| 2018-09-05 | 34025 | COCKRELL BANANA CO | $ | 246.52 |
| 2018-09-05 | 34026 | COMPREHENSIVE HOSP OF MS,LLC | $ | 22,832.26 |
| 2018-09-05 | 34027 | FISHER SCIENTIFIC HEALTHCARE | $ | 700.00 |
| 2018-09-05 | 34030 | HOSPIRA WORLDWIDE INC | $ | 2,328.52 |
| 2018-09-05 | 34039 | RJ YOUNG COMPANY INC | $ | 126.88 |
| 2018-09-06 | 34042 | CARDINAL HEALTH INCORPORATED | $ | 989.92 |
| 2018-09-06 | 34043 | JOHNSON AND JOHNSON HEALTHCARE | $ | 6,360.28 |
| 2018-09-06 | 34045 | STERIS CORPORATION INC 1 * | $ | 370.56 |
| 2018-09-06 | 34046 | STRYKER ORTHOPAEDICS | $ | 9,614.27 |
| 2018-09-07 | 34051 | JOHNSON AND JOHNSON HEALTHCARE | $ | 1,186.75 |
| 2018-09-07 ACH | | BAYER RADIOLOGY | $ | 2,755.20 |
| 2018-09-07 | 13954 | BAXTER HEALTHCARE CORP | $ | 1,233.07 |
| 2018-09-07 | 13957 | RJ YOUNG COMPANY | $ | 764.50 |
| 2018-09-07 | 13958 | SIEMENS HEALTHCARE DIAGNOSTICS | $ | 472.97 |
| 2018-09-07 | 13965 | MEDLINE INDUSTRIES INC | $ | 7,423.34 |
| 2018-09-06 | 61839 | CARDINAL HEALTH INC | $ | 162.72 |
| 2018-09-07 | 13961 | BENCO DENTAL SUPPLY | $ | 3,432.93 |
| 2018-09-05 | 61809 | DR. KENDRIX EVANS | $ | 50.00 |
| 2018-09-05 | 61810 | DEVASHA PATTERSON | $ | 170.00 |
| 2018-09-05 | 61817 | LESSIE KENT | $ | 92.72 |
| 2018-09-05 | 61819 | JENNIFER LEVINGSTON | $ | 356.78 |
| 2018-09-05 | 61820 | AKUA MCKINNEY | $ | 85.00 |
| 2018-09-05 | 61821 | LAURIE MONTEITH | $ | 75.00 |
| 2018-09-05 | 61823 | TIM MOORE | $ | 150.00 |
| 2018-09-05 | 61826 | SUSAN PRATHER, FNP | $ | 105.00 |
| 2018-09-05 | 61827 | SHARON REYNOLDS | $ | 45.95 |
| 2018-09-05 | 61828 | JENNIFER TODD | $ | 85.00 |
| 2018-09-06 | 61837 | BELLSOUTH AT&T | $ | 6,535.47 |
| 2018-09-06 | 61838 | CABLEONE | $ | 208.24 |
| 2018-09-06 | 61850 | MAXXSOUTH BROADBANKD | $ | 236.95 |
| 2018-09-06 | 61874 | BELLSOUTH AT&T | $ | 6,531.80 |
| 2018-09-07 | 61878 | COAHOMA ELECTRIC POWER ASS | $ | 29.41 |
| 2018-09-07 | 61880 | BELLSOUTH AT&T | $ | 253.31 |
| 2018-09-07 | 61881 | CABLEONE | $ | 2,198.16 |
| 2018-09-07 | 61883 | DR. AMAN MUNIR | $ | 105.00 |
| 2018-09-07 | 61892 | LAURIE MONTEITH | $ | 75.00 |
| 2018-09-07 | 61894 | SHARON REYNOLDS | $ | 50.00 |
| 2018-09-07 | 61895 | SAYLE OIL COMPANY | $ | 62.80 |
| 2018-09-07 | 61896 | TERESA SCOGGINS | $ | 50.00 |
| 2018-09-07 | 61897 | DIANE STUBBS | $ | 50.00 |
| 2018-09-07 | 61898 | TEC | $ | 69.81 |
| 2018-09-05 | 34024 | CHISM/JEFFERY | $ | 85.00 |
| 2018-09-05 | 34032 | CLEMENT/DAPHNE | $ | 85.00 |
| 2018-09-05 | 34033 | MCCRORY/MELINDA | $ | 50.00 |
| 2018-09-05 | 34034 | MIZE/BERT | $ | 50.00 |
| 2018-09-05 | 34040 | TYRA/ALLEN | $ | 180.07 |
| 2018-09-05 | 34041 | WOODS/CHRIS | $ | 85.00 |
| 2018-09-06 | 34044 | PRECISION COMMUNICATION | $ | 750.00 |
| 2018-09-10 | 34052 | AESYNT INC | $ | 543.44 |
| 2018-09-10 | 34053 | AMORY SURGERY CLINIC | $ | 4,000.00 |
| 2018-09-10 | 34054 | AT&T | $ | 1,395.42 |
| 2018-09-10 | 34055 | AT&T MOBILITY | $ | 661.55 |
| 2018-09-10 | 34056 | ATMOS ENERGY | $ | 6.29 |
| 2018-09-10 | 34057 | BECKMAN COULTER INC | $ | 1,601.84 |
| 2018-09-10 | 34058 | BLAYLOCK/MICHELLE | $ | 55.00 |
| 2018-09-10 | 34059 | BUGS-B-GONE INC | $ | 37.45 |
| 2018-09-10 | 34060 | CANON FINANCIAL SERVICES INC | $ | 1,134.93 |
| 2018-09-10 | 34061 | CARDINAL HEALTH PHARMACY #3268 | $ | 9,043.06 |
| 2018-09-10 | 34062 | CLARK BEVERAGE GROUP INC | $ | 213.72 |
| 2018-09-10 | 34063 | COMMUNITY COFFEE LLC | $ | 653.97 |
| 2018-09-10 | 34064 | COREY PONDER LAWN CARE | $ | 50.00 |
| 2018-09-10 | 34065 | CRYSTAL SPRINGS WATER OF MS | $ | 5.76 |
| 2018-09-10 | 34066 | FLOWERS BAKING CO OF BHAM | $ | 79.27 |
| 2018-09-10 | 34067 | FOOD GIANT #269 | $ | 64.39 |
| 2018-09-10 | 34068 | FOOD SERVICE RESOURCES | $ | 308.61 |
| 2018-09-10 | 34069 | GE HEALTHCARE | $ | 538.61 |
| 2018-09-10 | 34070 | HAMILTON WATER DISTRICT | $ | 5.39 |
| 2018-09-10 | 34071 | HARRIS, MATTHEW | $ | 599.00 |
| 2018-09-10 | 34072 | HOSPIRA WORLDWIDE INC | $ | 896.38 |
| 2018-09-10 | 34073 | JOHNSON AND JOHNSON HEALTHCARE | $ | 936.26 |
| 2018-09-10 | 34074 | LYON & COMPANY INC | $ | 10.64 |
| 2018-09-10 | 34075 | MAXXSOUTH BROADBAND | $ | 1,543.15 |
| 2018-09-10 | 34076 | MED IMAGING LLC | $ | 5,148.40 |
| 2018-09-10 | 34077 | MERIDETH/DON JR | $ | 180.64 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 2018-09-10 | 34078 | MILLER/OLIVER | $ 258.08 |
| 2018-09-10 | 34079 | MONROE COUNTY SOLID WASTE | $ 6.72 |
| 2018-09-10 | 34080 | MS STATE DEPT OF HEALTH | $ 2,000.00 |
| 2018-09-10 | 34081 | OLYMPUS SURGICAL TECHNOLOGIES | $ 2,253.81 |
| 2018-09-10 | 34082 | PEPSI BEVERAGE COM | $ 567.92 |
| 2018-09-10 | 34083 | PHILIPS HEALTHCARE | $ 8,462.84 |
| 2018-09-10 | 34084 | PHILIPS MEDICAL CAPITAL | $ 2,475.66 |
| 2018-09-10 | 34085 | PRAIRIE FARMS | $ 72.52 |
| 2018-09-10 | 34086 | PRESNALL/SONYA | $ 50.00 |
| 2018-09-10 | 34087 | RJ YOUNG COMPANY INC | $ 374.64 |
| 2018-09-10 | 34088 | SHRED-IT USA INC | $ 341.10 |
| 2018-09-10 | 34089 | SIEMENS INDUSTRY INC - MS | $ 4,091.77 |
| 2018-09-10 | 34090 | SPECIALCARE CORP | $ 6,065.00 |
| 2018-09-10 | 34091 | STRYKER ENDOSCOPY | $ 1,187.60 |
| 2018-09-10 | 34092 | STRYKER FLEX FINANCIAL | $ 370.24 |
| 2018-09-10 | 34093 | TYRA/ALLEN | $ 354.00 |
| 2018-09-10 | 34094 | ULTRALINQ HEALTHCARE SOLUTIONS | $ 139.50 |
| 2018-09-10 | 34095 | VAR TECHNOLOGY FINANCE | $ 906.40 |
| 2018-09-10 | 34096 | VIRTUAL RADIOLOGIC CORPORATION | $ 2,322.56 |
| 2018-09-10 | 34097 | WASTE CONNECTIONS OF MS | $ 403.28 |
| 2018-09-10 | 34098 | WINTHROP RESOURCES CORP | Void |
| 2018-09-10 | 34099 | WOLTERS KLUWER | $ 262.40 |
| 2018-09-10 | 34100 | XEROX CORPORATION INC | $ 49.20 |
| 2018-09-11 | 34101 | BECKMAN COULTER INC | $ 1,915.25 |
| 2018-09-11 | 34102 | CARDINAL HEALTH INCORPORATED | $ 2,810.14 |
| 2018-09-11 | 34103 | CARDINAL HEALTH PHARMACY #3268 | $ 1,912.97 |
| 2018-09-11 | 34104 | COVIDIEN SALES LLC DBA GIVEN I | $ 1,400.24 |
| 2018-09-12 | 34105 | ADAMS/FLOYD MIKE | $ 303.03 |
| 2018-09-12 | 34106 | AMORY HIGH SCHOOL | $ 1,000.00 |
| 2018-09-12 | 34107 | BOSTON SCIENTIFIC CORPORATION | $ 906.00 |
| 2018-09-12 | 34108 | BRYANT/LORIE M | $ 42.80 |
| 2018-09-12 | 34109 | CARDINAL HEALTH PHARMACY #3268 | $ 27,661.57 |
| 2018-09-12 | 34110 | CLARK BEVERAGE GROUP INC | $ 180.84 |
| 2018-09-12 | 34111 | COMPHEALTH ASSOCIATES, INC. | $ 12,380.00 |
| 2018-09-12 | 34112 | COOK MEDICAL INCORPORATED | $ 435.00 |
| 2018-09-12 | 34113 | COVIDIEN | $ 426.50 |
| 2018-09-12 | 34114 | FLOWERS BAKING CO OF BHAM | $ 74.60 |
| 2018-09-12 | 34115 | FOOD GIANT #269 | $ 8.45 |
| 2018-09-12 | 34116 | FULTON TELEPHONE CO | $ 527.14 |
| 2018-09-12 | 34117 | INTUITIVE SURGICAL INC | $ 3,120.00 |
| 2018-09-12 | 34118 | JOHNSON AND JOHNSON HEALTHCARE | $ 7,774.17 |
| 2018-09-12 | 34119 | JUNIOR AUXILARY OF AMORY | $ 750.00 |
| 2018-09-12 | 34120 | KCI USA | $ 327.94 |
| 2018-09-12 | 34121 | LANN CHEMICAL & SUPPLY CO | $ 309.60 |
| 2018-09-12 | 34122 | MAXXSOUTH BROADBAND | $ 3,566.18 |
| 2018-09-12 | 34123 | MCCRORY/MELINDA | $ 50.00 |
| 2018-09-12 | 34124 | MEDHOST DIRECT INC | $ 38,559.93 |
| 2018-09-12 | 34125 | MEMORIES UNLIMITED | $ 143.86 |
| 2018-09-12 | 34126 | MERIDETH/DON JR | $ 700.00 |
| 2018-09-12 | 34127 | MIMEDX GROUP INC | $ 1,195.00 |
| 2018-09-12 | 34128 | MIZE/BERT | $ 50.00 |
| 2018-09-12 | 34129 | MONROE COUNTY TAX COLLECTOR | $ 30.00 |
| 2018-09-12 | 34130 | MONROE COUNTY CHAMBER OF COMME | $ 175.00 |
| 2018-09-12 | 34131 | MS EMERGENCY PHYS SRV LLC | $ 89,956.92 |
| 2018-09-12 | 34132 | NATUS MEDICAL INC | $ 495.00 |
| 2018-09-12 | 34133 | OLYMPUS SURGICAL TECHNOLOGIES | $ 5,350.00 |
| 2018-09-12 | 34134 | PHILIPS HEALTHCARE | $ 6,762.00 |
| 2018-09-12 | 34135 | PRAIRIE FARMS | $ 67.90 |
| 2018-09-12 | 34136 | SPRINT PRINT | $ 39.00 |
| 2018-09-12 | 34137 | VAR TECHNOLOGY FINANCE | $ 3,512.32 |
| 2018-09-12 | 34138 | W L GORE AND ASSOCIATES INC | $ 488.00 |
| 2018-09-12 | 34139 | WERFEN USA LLC | $ 2,364.66 |
| 2018-09-12 | 34140 | WINTHROP RESOURCES CORP | $ 8,734.76 |
| 2018-09-12 | 34141 | XEROX FINANCIAL SERVICES | $ 819.06 |
| 2018-09-12 | 34142 | YOUR CARE UNIVERSE INC | $ 10,573.68 |
| 2018-09-13 | 34143 | APPLIED MEDICAL RESOURCES CORP | $ 5,010.01 |
| 2018-09-13 | 34144 | B & H TREE SERVICE | $ 8,700.00 |
| 2018-09-13 | 34145 | BABY-FRIENDLY USA INC | $ 3,462.12 |
| 2018-09-13 | 34146 | BUGS-B-GONE INC | $ 654.90 |
| 2018-09-13 | 34147 | CLARK BEVERAGE GROUP INC | $ 156.18 |
| 2018-09-13 | 34148 | CLIA LABORATORY PROGRAM | $ 150.00 |
| 2018-09-13 | 34149 | COMCAST CABLE | $ 23.88 |
| 2018-09-13 | 34150 | DATAWATCH CORP | $ 34.32 |
| 2018-09-13 | 34151 | DIRECTV | $ 19.60 |
| 2018-09-13 | 34152 | DUDE SOLUTIONS INC | $ 4,371.91 |
| 2018-09-13 | 34153 | FEDEX | $ 38.57 |
| 2018-09-13 | 34154 | FLOWERS BAKING CO OF BHAM | $ 63.80 |
| 2018-09-13 | 34155 | FOOD GIANT #269 | $ 23.96 |
| 2018-09-13 | 34156 | JOHNSON AND JOHNSON HEALTHCARE | $ 4,502.02 |
| 2018-09-13 | 34157 | LEWIS MD/JAMES | $ 995.00 |
| 2018-09-13 | 34158 | MAXXSOUTH BROADBAND | $ 933.49 |
| 2018-09-13 | 34159 | MOTIONSOFT INC | $ 102.96 |
| 2018-09-13 | 34160 | NORTHFIELD MEDICAL LLC | $ 700.88 |
| 2018-09-13 | 34161 | OLYMPUS SURGICAL TECHNOLOGIES | $ 1,596.50 |
| 2018-09-13 | 34162 | ROBBINS, MISTY | $ 60.00 |
| 2018-09-13 | 34163 | STERICYCLE | $ 610.56 |
| 2018-09-13 | 34164 | STERITECH GROUP | $ 10.48 |
| 2018-09-13 | 34165 | TELE-PHYSICIANS PC | $ 273.76 |
| 2018-09-13 | 34166 | VITAL CARE INDUSTRIES INC | $ 117.79 |
| 2018-09-13 | 34167 | WALKER-J-WALKER | $ 4,500.50 |
| 2018-09-13 | 34168 | WILLIAMS TRANSFER AND STORAGE | $ 64.48 |
| 2018-09-13 | 34169 | XEROX CORPORATION INC | $ 9.44 |
| 2018-09-14 | 34170 | AT&T | $ 4,367.95 |
| 2018-09-14 | 34171 | CITY OF AMORY TAX COLLECTOR | $ 320.00 |
| 2018-09-14 | 34172 | CLEMENT/DAPHNE | $ 334.73 |
| 2018-09-14 | 34173 | COCKRELL BANANA CO | $ 319.96 |
| 2018-09-14 | 34174 | COMCAST CABLE | $ 33.60 |
| 2018-09-14 | 34175 | COMMUNITY COFFEE LLC | $ 533.07 |
| 2018-09-14 | 34176 | COMPHEALTH ASSOCIATES, INC. | $ 426.50 |
| 2018-09-14 | 34177 | DENTSPLY SIRONA | $ 133.85 |

| Date | Check/Ref | Payee | Amount |
|---|---|---|---|
| 2018-09-14 | 34178 | DIRECTV | $ 75.24 |
| 2018-09-14 | 34179 | FEDEX | $ 98.71 |
| 2018-09-14 | 34180 | JOHNSON AND JOHNSON HEALTHCARE | $ 2,206.41 |
| 2018-09-14 | 34181 | LANN CHEMICAL & SUPPLY CO | $ 980.00 |
| 2018-09-14 | 34182 | MATTOX FEED MILL INC | $ 25.81 |
| 2018-09-14 | 34183 | OLYMPUS SURGICAL TECHNOLOGIES | $ 2,270.20 |
| 2018-09-14 | 34184 | PEPSI BEVERAGE COM | $ 323.86 |
| 2018-09-14 | 34185 | PRAIRIE FARMS | $ 97.55 |
| 2018-09-14 | 34186 | STRYKER ORTHOPAEDICS | $ 505.16 |
| 2018-09-14 | 34187 | XEROX CORPORATION INC | $ 246.48 |
| 2018-09-13 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 1,812.82 |
| 2018-09-11 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 7,689.07 |
| 2018-09-11 | ACH | PAYMENT SYSCO MEMPHIS, L | $ (76.32) |
| 2018-09-10 | 13966 | STAPLES ADVANTAGE | $ 645.97 |
| 2018-09-11 | 13967 | COAHOMA COUNTY CHANCERY CLERK | $ 138.00 |
| 2018-09-12 | 13968 | BENCO DENTAL SUPPLY | $ 2,369.90 |
| 2018-09-12 | 13969 | MEDHOST DIRECT, INC | $ 13,786.00 |
| 2018-09-12 | 13970 | MEDHOST OF TN, INC | $ 24,599.75 |
| 2018-09-12 | 13971 | SIEMENS HEALTHCARE DIAGNOSTICS | $ 105.00 |
| 2018-09-14 | 13972 | YOURCARE UNIVERSE, INC | $ 10,083.68 |
| 2018-09-14 | 13973 | ANDERSON, MICHAEL MD | $ 4,359.48 |
| 2018-09-14 | 13974 | ASSISTED TRANSPORTATION SYSTEM | $ 9,300.00 |
| 2018-09-14 | 13975 | BAXTER HEALTHCARE CORP | $ 361.32 |
| 2018-09-14 | 13976 | BIMBO BAKERIES USA | $ 104.38 |
| 2018-09-14 | 13977 | CABLE ONE | $ 3,075.91 |
| 2018-09-14 | 13978 | CARDINAL HEALTH 110, LLC | $ 13,023.84 |
| 2018-09-14 | 13979 | COCA-COLA | $ 253.30 |
| 2018-09-14 | 13980 | COCHRAN, EMILY | $ 24.13 |
| 2018-09-14 | 13981 | COLLINS, TERESA | $ 800.00 |
| 2018-09-14 | 13982 | CROWN HEALTH CARE LAUNDRY | $ 2,395.29 |
| 2018-09-14 | 13983 | DAVIS, JESSE MD | $ 741.98 |
| 2018-09-14 | 13984 | DJO LLC | $ 17.30 |
| 2018-09-14 | 13985 | ECOLAB FOOD SAFETY SPECIALTIES | $ 226.55 |
| 2018-09-14 | 13986 | FEDEX | $ 37.91 |
| 2018-09-14 | 13987 | FISHER SCIENTIFIC HEALTHCARE | $ 548.60 |
| 2018-09-14 | 13988 | MASSEY, JONATHAN MD | $ 10,000.00 |
| 2018-09-14 | 13989 | NAVIENT - DEPARTMENT OF EDUCAT | $ 416.67 |
| 2018-09-14 | 13990 | OLYMPUS AMERICA, INC | $ 103.50 |
| 2018-09-14 | 13991 | PANOLA SPEECH THERAPY, LLC | $ 353.60 |
| 2018-09-14 | 13992 | PHILIPS RESPIRONICS | $ 3,000.00 |
| 2018-09-14 | 13993 | PITNEY BOWES | $ 1,500.00 |
| 2018-09-14 | 13994 | PRAIRIE FARMS DAIRY, INC | $ 74.10 |
| 2018-09-14 | 13995 | PYCES ITS, LLC | $ 1,078.00 |
| 2018-09-14 | 13996 | REPUBLIC SERVICES #869 | $ 1,911.78 |
| 2018-09-14 | 13997 | SMILEMAKERS | $ 186.92 |
| 2018-09-14 | 13998 | STERICYCLE, INC. | $ 84.66 |
| 2018-09-14 | 13999 | SUNRISE PRODUCE | $ 442.25 |
| 2018-09-14 | 14000 | SWINDLE, LEIGH | $ 55.00 |
| 2018-09-14 | 14001 | SYSCO MEMPHIS, LLC | $ 3,675.05 |
| 2018-09-14 | 14002 | TACY MEDICAL | $ 37.00 |
| 2018-09-14 | 14003 | TRIANIM HEALTH SERVICES INC 1 | $ 90.00 |
| 2018-09-14 | 14004 | TRIPLE POINT INDUSTRIES | $ 415.00 |
| 2018-09-14 | 14005 | WILBANKS, VICTORIA | $ 971.00 |
| 2018-09-14 | 14006 | WINTERS, BECKY | $ 365.00 |
| 2018-09-14 | 14007 | BAXTER HEALTHCARE CORP | $ 1,473.40 |
| 2018-09-14 | 14008 | OLYMPUS AMERICA, INC | $ 374.12 |
| 2018-09-13 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 3,651.19 |
| 2018-09-11 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 3,451.96 |
| 2018-09-10 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 2,314.61 |
| 2018-09-12 | 70000 | SOUTHERN/JOEL | $ 422.56 |
| 2018-09-12 | 70001 | AIMSOFT, LLC | $ 175.00 |
| 2018-09-12 | 70002 | AT & T/BELLSOUTH | $ 1,301.48 |
| 2018-09-12 | 70003 | CABLEONE | $ 248.38 |
| 2018-09-12 | 70004 | CHEMTREAT INC | $ 1,503.80 |
| 2018-09-12 | 70005 | CITY OF CLARKSDALE | $ 125.00 |
| 2018-09-12 | 70006 | GNXCOR INC | $ 3,349.76 |
| 2018-09-12 | 70007 | HOSPITAL HOUSEKEEPING | $ 66,952.65 |
| 2018-09-12 | 70008 | JACKSON & COKER LOCUM TENENS, | $ 18,450.00 |
| 2018-09-12 | 70009 | LIFE LINK | $ 1,795.00 |
| 2018-09-12 | 70010 | MEDIVATORS | $ 4,359.68 |
| 2018-09-12 | 70011 | MID SOUTH WASTE DISPOSAL INC | $ 1,054.20 |
| 2018-09-12 | 70012 | MITCHELL/DIANNE | $ 252.82 |
| 2018-09-12 | 70013 | MONTGOMERY/LEE ANNE | $ 120.00 |
| 2018-09-12 | 70014 | MURPHEY BEVERAGE | $ 80.59 |
| 2018-09-12 | 70015 | NELSON M.D./HUNTER BEN | $ 456.52 |
| 2018-09-12 | 70016 | PETTY CASH FOR DEPORRES CENTE | $ 43.07 |
| 2018-09-12 | 70017 | PHILIPS MEDICAL CAPITAL | $ 1,949.55 |
| 2018-09-12 | 70018 | POSTMASTER | $ 200.00 |
| 2018-09-12 | 70019 | PRATHER, FNP/SUSAN | $ 2,500.00 |
| 2018-09-12 | 70020 | RUSH III/CLEAVEN | $ 75.00 |
| 2018-09-12 | 70021 | SMITH/DR ANDREA | $ 750.30 |
| 2018-09-12 | 70022 | SMITH/MICHAEL W | $ 87.10 |
| 2018-09-12 | 70023 | TRIMM/RILEY | $ 1,000.00 |
| 2018-09-12 | 70024 | WILLIAMS/EARNESTINE PARKER | $ 105.00 |
| 2018-09-13 | 70025 | MONTGOMERY/LEE ANNE | $ 628.53 |
| 2018-09-14 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 2,715.26 |
| 2018-09-11 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 3,900.77 |
| 2018-09-10 | ACH | PAYMENT SYSCO MEMPHIS, L | $ 3,440.76 |
| 2018-09-10 | 61900 | Cardinal Health 110 | $ 30,015.87 |
| 2018-09-10 | 61901 | Biomerieux | $ 1,930.08 |
| 2018-09-10 | 61902 | Medhost | $ 48,821.71 |
| 2018-09-17 | 34188 | APPLIED MEDICAL RESOURCES CORP | $ 1,050.00 |
| 2018-09-17 | 34189 | BECKMAN COULTER INC | $ 6,207.20 |
| 2018-09-17 | 34190 | BOSTON SCIENTIFIC CORPORATION | $ 2,492.40 |
| 2018-09-17 | 34191 | CARDINAL HEALTH INCORPORATED | $ 382.04 |
| 2018-09-17 | 34192 | CAREFUSION 211 INC | $ 152.77 |
| 2018-09-17 | 34193 | CLIA LABORATORY PROGRAM | $ 6,649.00 |
| 2018-09-17 | 34194 | COOPER SURGICAL | $ 215.00 |
| 2018-09-17 | 34195 | CR BARD INCORPORATED * | $ 372.72 |
| 2018-09-17 | 34196 | HOSPIRA WORLDWIDE INC | $ 838.68 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 2018-09-17 | 34197 | JOHNSON AND JOHNSON HEALTHCARE | $ 2,206.41 |
| 2018-09-17 | 34199 | MODERNIZING MEDICINE | $ 1,662.07 |
| 2018-09-17 | 34200 | MONROE COUNTY CO OP | $ 150.00 |
| 2018-09-17 | 34201 | MONROE COUNTY ELECTRIC POWER | $ 256.95 |
| 2018-09-17 | 34202 | MONROE COUNTY TAX COLLECTOR | $ 24.96 |
| 2018-09-17 | 34203 | MS STATE DEPT OF HEALTH | $ 2,465.00 |
| 2018-09-17 | 34204 | OLYMPUS SURGICAL TECHNOLOGIES | $ 240.00 |
| 2018-09-17 | 34205 | STRYKER INSTRUMENTS | $ 659.88 |
| 2018-09-18 | 34206 | APPLIED MEDICAL RESOURCES CORP | $ 540.00 |
| 2018-09-18 | 34207 | BECKMAN COULTER INC | $ 688.60 |
| 2018-09-18 | 34208 | CARDINAL HEALTH INCORPORATED | $ 1,636.55 |
| 2018-09-18 | 34209 | FISHER SCIENTIFIC HEALTHCARE | $ 2,569.47 |
| 2018-09-18 | 34210 | HALYARD HEALTH INC | $ 1,049.60 |
| 2018-09-18 | 34211 | HOSPIRA WORLDWIDE INC | $ 20.99 |
| 2018-09-18 | 34212 | INTUITIVE SURGICAL INC | $ 200.00 |
| 2018-09-18 | 34213 | JOHNSON AND JOHNSON HEALTHCARE | $ 73.20 |
| 2018-09-18 | 34214 | MONROE COUNTY CO OP | $ 40.00 |
| 2018-09-18 | 34215 | MS BLOOD SERVICES INC | $ 9,761.00 |
| 2018-09-18 | 34216 | OLYMPUS AMERICA INC | $ 2,915.00 |
| 2018-09-18 | 34217 | SMITHS MEDICAL ASD INC | $ 309.93 |
| 2018-09-18 | 34218 | ABBOTT LABORATORIES INC | $ 3,340.62 |
| 2018-09-19 | 34219 | ADAMS/FLOYD MIKE | $ 117.66 |
| 2018-09-19 | 34220 | AIRGAS | $ 52.22 |
| 2018-09-19 | 34221 | AMORY WATER AND ELECTRIC | $ 25,126.40 |
| 2018-09-19 | 34222 | APPLIED MEDICAL RESOURCES CORP | $ 1,470.00 |
| 2018-09-19 | 34223 | AT&T | $ 318.78 |
| 2018-09-19 | 34224 | AT&T | $ 195.34 |
| 2018-09-19 | 34225 | ATMOS ENERGY | $ 2,130.56 |
| 2018-09-19 | 34226 | BECKMAN COULTER INC | $ 9,137.47 |
| 2018-09-19 | 34227 | BEST PLUMBING SPECIALTES | $ 42.24 |
| 2018-09-19 | 34228 | BIOMERIEUX MO | $ 1,329.20 |
| 2018-09-19 | 34229 | BOSTON SCIENTIFIC CORPORATION | $ 2,635.26 |
| 2018-09-19 | 34230 | CARDINAL HEALTH INCORPORATED | $ 1,263.43 |
| 2018-09-19 | 34231 | CARDINAL HEALTH PHARMACY #3268 | $ 13,445.13 |
| 2018-09-19 | 34232 | CHISM/JEFFERY | $ 42.50 |
| 2018-09-19 | 34233 | CLARK BEVERAGE GROUP INC | $ 197.28 |
| 2018-09-19 | 34234 | CLEMENT/DAPHNE | $ 42.50 |
| 2018-09-19 | 34235 | COCKRELL BANANA CO | $ 353.05 |
| 2018-09-19 | 34236 | COOK MEDICAL INCORPORATED | $ 435.00 |
| 2018-09-19 | 34237 | COOPER SURGICAL | $ 215.00 |
| 2018-09-19 | 34238 | COVIDIEN | $ 4,422.90 |
| 2018-09-19 | 34239 | CR BARD INCORPORATED * | $ 347.40 |
| 2018-09-19 | 34240 | DRAGER MEDICAL INC | $ 103.90 |
| 2018-09-19 | 34241 | ECOLAB INC | $ 70.28 |
| 2018-09-19 | 34242 | FISHER SCIENTIFIC HEALTHCARE | $ 1,365.30 |
| 2018-09-19 | 34243 | FLOWERS BAKING CO OF BHAM | $ 63.15 |
| 2018-09-19 | 34244 | GI SUPPLY | $ 729.75 |
| 2018-09-19 | 34245 | HOSPIRA WORLDWIDE INC | $ 719.25 |
| 2018-09-19 | 34246 | HUBERT COMPANY, LLC | $ 89.94 |
| 2018-09-19 | 34247 | IMMUCOR INC | $ 675.14 |
| 2018-09-19 | 34248 | INTUITIVE SURGICAL INC | $ 1,009.95 |
| 2018-09-19 | 34249 | JOHNSON AND JOHNSON HEALTHCARE | $ 683.52 |
| 2018-09-19 | 34250 | LANN CHEMICAL & SUPPLY CO | $ 347.38 |
| 2018-09-19 | 34251 | LARRY CLARK CHEVY OLDS CADDILL | $ 31.49 |
| 2018-09-19 | 34253 | MICROTEK MEDICAL | $ 598.14 |
| 2018-09-19 | 34254 | MIMEDX GROUP INC | $ 1,195.00 |
| 2018-09-19 | 34255 | MONROE COUNTY CO OP | $ 152.00 |
| 2018-09-19 | 34256 | OLYMPUS AMERICA INC | $ 14,390.00 |
| 2018-09-19 | 34257 | OWENS AND MINOR | $ 6,270.23 |
| 2018-09-19 | 34258 | STRYKER INSTRUMENTS | $ 1,841.46 |
| 2018-09-19 | 34259 | STRYKER ORTHOPAEDICS | $ 14,513.90 |
| 2018-09-19 | 34260 | STRYKER SUSTAINABILITY SOLUTIO | $ 928.64 |
| 2018-09-19 | 34261 | TOMBIGBEE ELECTRIC POWER ASSOC | $ 131.58 |
| 2018-09-19 | 34262 | VERATHON MEDICAL | $ 500.00 |
| 2018-09-19 | 34263 | WOODS/CHRIS | $ 42.50 |
| 2018-09-20 | 34264 | BECKMAN COULTER INC | $ 4,493.78 |
| 2018-09-20 | 34265 | CARDINAL HEALTH INCORPORATED | $ 1,445.21 |
| 2018-09-20 | 34266 | FISHER SCIENTIFIC HEALTHCARE | $ 1,750.00 |
| 2018-09-20 | 34267 | FOWLKES PLUMBING | $ 539.00 |
| 2018-09-20 | 34268 | IMMUCOR INC | $ 1,414.77 |
| 2018-09-20 | 34269 | MEDIVATORS INC | $ 900.00 |
| 2018-09-20 | 34270 | TECH SYSTEMS INC | $ 9,866.88 |
| 2018-09-21 | 34271 | BOSTON SCIENTIFIC CORPORATION | $ 178.97 |
| 2018-09-21 | 34272 | CONMED CORPORATION | $ 600.00 |
| 2018-09-21 | 34273 | EDDIE WILEMON | $ 110.00 |
| 2018-09-21 | 34275 | JOHNSON AND JOHNSON HEALTHCARE | $ 3,144.50 |
| 2018-09-21 | 34276 | MICROTEK MEDICAL | $ 2,961.65 |
| 2018-09-21 | 34277 | MIMEDX GROUP INC | $ 1,245.00 |
| 2018-09-21 | 34278 | MONROE COUNTY JOURNAL | $ 214.50 |
| 2018-09-21 | 34279 | STERIS CORPORATION INC 1 * | $ 565.76 |
| 2018-09-21 | 34280 | STRYKER ORTHOPAEDICS | $ 8,933.07 |
| 2018-09-20 ACH | | PAYMENT   SYSCO MEMPHIS, L CTX | $ 2,023.79 |
| 2018-09-18 ACH | | PAYMENT   SYSCO MEMPHIS, L CTX | $ 1,644.32 |
| 2018-09-17 | 70026 | ARTHREX  INC | $ 995.00 |
| 2018-09-17 | 70027 | BAXTER HEALTHCARE CORP | $ 6,075.82 |
| 2018-09-17 | 70028 | BECKMAN COULTER INC | $ 2,076.39 |
| 2018-09-17 | 70029 | BROWNSTEIN/DR. RICHARD | $ 12,134.00 |
| 2018-09-17 | 70030 | CDW COMPUTER CENTERS INC | $ 4,145.94 |
| 2018-09-18 | 70031 | AT&T MOBILITY | $ 25.41 |
| 2018-09-18 | 70032 | BOSTON SCIENTIFIC CORPORATION | $ 852.80 |
| 2018-09-18 | 70033 | CHG-MERIDIAN USA CORP | $ 790.72 |
| 2018-09-18 | 70034 | CLARKSDALE COUNTRY CLUB APTS | $ 1,048.00 |
| 2018-09-18 | 70035 | CONFORMIS | $ 4,800.00 |
| 2018-09-18 | 70036 | DATEX OHMEDA INC | $ 353.00 |
| 2018-09-18 | 70037 | GE HEALTHCARE IITS USA CORP | $ 38,196.51 |
| 2018-09-18 | 70038 | GENERAL BIOMEDICAL SERVICE | $ 11,263.19 |
| 2018-09-18 | 70039 | HOSPITAL HOUSEKEEPING | $ 66,952.65 |
| 2018-09-18 | 70040 | HUGHES/DR. TOMMY | $ 451.60 |
| 2018-09-18 | 70041 | JOHNSON CONTROLS | $ 1,735.21 |
| 2018-09-18 | 70043 | NAVIENT | $ 1,041.66 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 2018-09-18 | 70044 | PHILIPS MEDICAL CAPITAL | $ 635.76 |
| 2018-09-18 | 70045 | SOFT COMPUTER CONSULTANTS INC | $ 7,257.14 |
| 2018-09-18 | 70046 | STRYKER FLEX FINANCIAL | $ 1,013.49 |
| 2018-09-18 | 70047 | TODD/JENNIFER | $ 42.50 |
| 2018-09-18 | 70048 | U.S. POSTAL SERVICE | $ 166.00 |
| 2018-09-18 | 70049 | US DEPT OF EDUCATION | $ 1,041.67 |
| 2018-09-18 | 70050 | VRC OF MS LLC | $ 91.31 |
| 2018-09-19 | 70051 | ARROW INTERNATIONAL | $ 155.82 |
| 2018-09-19 | 70052 | FISHER HEALTHCARE IL | $ 1,425.00 |
| 2018-09-19 | 70053 | FISHER SCIENTIFIC HEALTHCARE | $ 130.64 |
| 2018-09-19 | 70054 | MANGLE CONSTRUCTION LLC | $ 2,650.00 |
| 2018-09-19 | 70055 | PERFORMANCE HEALTH SUPPLY INC | $ 496.98 |
| 2018-09-19 | 70056 | SOUTHERN PIPE AND SUPPLY | $ 335.25 |
| 2018-09-20 | 70057 | ACIST MEDICAL SYSTEMS | $ 652.00 |
| 2018-09-20 | 70058 | CARRIER COMMERCIAL SYSTEMS AN | $ 4,250.00 |
| 2018-09-20 | 70059 | MEDELA INC | $ 483.08 |
| 2018-09-21 | 70060 | ADELPHI MEDICAL STAFFING | $ 17,990.73 |
| 2018-09-21 | 70061 | ALSCO LINEN AND UNIFORM RENTAL | $ 118.53 |
| 2018-09-21 | 70062 | B BRAUN MEDICAL | $ 38.00 |
| 2018-09-21 | 70063 | BEEMIDI/VIKRAM | $ 60.57 |
| 2018-09-21 | 70064 | BIMBO BAKERIES USA | $ 144.13 |
| 2018-09-21 | 70065 | CAPITOL MEDICAL SUPPLY INC MS | $ 1,262.00 |
| 2018-09-21 | 70066 | CARDINAL HEALTH INCORPORATED | $ 606.08 |
| 2018-09-21 | 70067 | CARDINAL HEALTH 110, INC | $ 55,753.18 |
| 2018-09-21 | 70068 | CLARKSDALE PRESS REGISTER | $ 15.00 |
| 2018-09-21 | 70069 | COCA COLA BOTTLING CO | $ 1,620.95 |
| 2018-09-21 | 70070 | CR BARD INCORPORATED | $ 367.60 |
| 2018-09-21 | 70071 | CROWN HEALTHCARE LAUNDRY | $ 2,196.53 |
| 2018-09-21 | 70072 | DR. AMAN MUNIR | $ 750.00 |
| 2018-09-21 | 70073 | FEDEX | $ 186.12 |
| 2018-09-21 | 70074 | FISHER SCIENTIFIC HEALTHCARE | $ 4,088.00 |
| 2018-09-21 | 70075 | GIS | $ 23.61 |
| 2018-09-21 | 70076 | HUFF/SUSAN | $ 50.00 |
| 2018-09-21 | 70077 | JACKSON & COKER LOCUM TENENS, | $ 28,153.53 |
| 2018-09-21 | 70078 | KONICA MEDICAL IMAGING CORP | $ 2,243.72 |
| 2018-09-21 | 70079 | LABORATORY CORPORATION | $ 41.80 |
| 2018-09-21 | 70080 | LOVE/POLLY | $ 457.70 |
| 2018-09-21 | 70081 | MCCARTNEY PRODUCE | $ 341.03 |
| 2018-09-21 | 70082 | MEDLINE INDUSTRIES INC | $ 3,981.67 |
| 2018-09-21 | 70083 | MICROTEK MEDICAL | $ 1,486.36 |
| 2018-09-21 | 70084 | NET HEALTH SYSTEMS INC | $ 750.00 |
| 2018-09-21 | 70085 | ORTHO-CLINICAL DIAGNOSTICS IN | $ 186.37 |
| 2018-09-21 | 70086 | PETTY CASH FOR DEPORRES CENTE | $ 73.00 |
| 2018-09-21 | 70087 | PHARMEDIUM SERVICES, LLC | $ 454.40 |
| 2018-09-21 | 70088 | PHILIPS MEDICAL SYSTEMS | $ 42.34 |
| 2018-09-21 | 70089 | PRAIRIE FARMS | $ 279.89 |
| 2018-09-21 | 70090 | REGION I MENTAL HEALTH CTR | $ 309.67 |
| 2018-09-21 | 70091 | RENTOKIL PEST CONTROL | $ 508.00 |
| 2018-09-21 | 70092 | REPUBLIC SERVICES | $ 42.10 |
| 2018-09-21 | 70093 | SERVICE PRINTERS | $ 278.10 |
| 2018-09-21 | 70094 | SIEMENS MEDICAL SOLUTIONS USA | $ 8,962.75 |
| 2018-09-21 | 70095 | SOUTHERN/JOEL | $ 176.11 |
| 2018-09-21 | 70096 | STERICYCLE INC | $ 480.12 |
| 2018-09-21 | 70097 | SYSCO MEMPHIS LLC | $ 3,281.22 |
| 2018-09-21 | 70098 | WASEF/DR. MAHA | $ 1,230.29 |
| 2018-09-21 | 70099 | CARSTENS INC 2 | $ 90.80 |
| 2018-09-21 | 70100 | SAYLE OIL COMPANY INC. | $ 109.86 |
| 2018-09-21 | 70101 | TRUE VALUE BUILDING | $ 44.99 |
| 2018-09-18 ACH | | PAYMENT  SYSCO MEMPHIS, L CTX | $ 4,141.24 |
| 2018-09-21 ACH | | PAYMENT  SYSCO MEMPHIS, L CTX | $ 4,554.87 |
| 2018-09-18 | 14009 | BENCO DENTAL SUPPLY | $ 2,876.69 |
| 2018-09-18 | 14010 | CLINICAL INNOVATIONS | $ 120.75 |
| 2018-09-18 | 14011 | OLYMPUS AMERICA, INC | $ 280.74 |
| 2018-09-18 | 14012 | STERIS (US ENDOSCOPY) | $ 413.17 |
| 2018-09-18 | 14013 | TECH SYSTEMS INC | $ 284.00 |
| 2018-09-18 | 14014 | BENCO DENTAL SUPPLY | $ 81.06 |
| 2018-09-18 | 14015 | DOCUMART OF THE MID-SOUTH LLC | $ 357.39 |
| 2018-09-19 | 14016 | BALTHROP, ERICA | $ 2,495.95 |
| 2018-09-20 | 14017 | GATEWAY TIRE AND SERVICE CENTE | $ 588.85 |
| 2018-09-21 | 14018 | ABBOTT LABORATORIES | $ 389.28 |
| 2018-09-21 | 14019 | ARAMARK | $ 333.70 |
| 2018-09-21 | 14020 | AT&T | $ 1,587.83 |
| 2018-09-21 | 14021 | BATESVILLE FAMILY MEDICAL PLLC | $ 42,925.84 |
| 2018-09-21 | 14022 | BAYER HEALTHCARE | $ 608.54 |
| 2018-09-21 | 14023 | BECKWITH, AMANDA DO, PLLC | $ 6,400.00 |
| 2018-09-21 | 14024 | CARDINAL HEALTH 110, LLC | $ 20,883.61 |
| 2018-09-21 | 14025 | CARDINAL HEALTH INCORPORATED | $ 134.30 |
| 2018-09-21 | 14026 | CARDINAL HEALTH NUCLEAR | $ 202.74 |
| 2018-09-21 | 14027 | CAREMED | $ 1,680.00 |
| 2018-09-21 | 14028 | CITY OF BATESVILLE | $ 2,582.72 |
| 2018-09-21 | 14029 | COCA-COLA | $ 365.35 |
| 2018-09-21 | 14030 | COMMUNITY COFFEE, LLC | $ 600.02 |
| 2018-09-21 | 14031 | CROWN HEALTH CARE LAUNDRY | $ 2,842.45 |
| 2018-09-21 | 14032 | DELTA TECHNOLOGY SOLUTIONS INC | $ 2,496.62 |
| 2018-09-21 | 14033 | DRAEGER MEDICAL INC | $ 152.91 |
| 2018-09-21 | 14034 | DUDE SOLUTIONS, INC | $ 7,940.00 |
| 2018-09-21 | 14035 | ECOLAB HEALTHCARE | $ 139.53 |
| 2018-09-21 | 14036 | EXPERIAN HEALTH | $ 212.64 |
| 2018-09-21 | 14037 | FEDEX | $ 7.84 |
| 2018-09-21 | 14038 | FISHER AND PAYKEL HEALTHCARE | $ 329.22 |
| 2018-09-21 | 14039 | FISHER SCIENTIFIC HEALTHCARE | $ 3,613.54 |
| 2018-09-21 | 14040 | GIS, INC | $ 18.50 |
| 2018-09-21 | 14041 | HENRY SCHEIN | $ 111.52 |
| 2018-09-21 | 14042 | HILL ROM COMPANY INC | $ 238.28 |
| 2018-09-21 | 14043 | HOSPIRA WORLDWIDE INC | $ 1,256.40 |
| 2018-09-21 | 14044 | IRON MOUNTAIN | $ 159.82 |
| 2018-09-21 | 14045 | IRON MOUNTAIN | $ 80.16 |
| 2018-09-21 | 14046 | IRON MOUNTAIN | $ 64.71 |
| 2018-09-21 | 14047 | JPB PATHOLOGY, INC | $ 277.28 |
| 2018-09-21 | 14048 | KASP CONSULTING, INC | $ 20,810.00 |

| | | | |
|---|---|---|---:|
| 2018-09-21 | 14049 | LABORATORY CORP. OF AMERICA | $ 1,199.87 |
| 2018-09-21 | 14050 | LEASING ASSOCIATES OF BARRINGT | $ 3,685.00 |
| 2018-09-21 | 14051 | LIFEGUARD AMBULANCE SERVICE | $ 500.00 |
| 2018-09-21 | 14052 | MASIMO | $ 695.00 |
| 2018-09-21 | 14053 | MASSEY, JONATHAN MD | $ 5,000.00 |
| 2018-09-21 | 14054 | MCDANIEL LAWN SERVICE | $ 2,722.00 |
| 2018-09-21 | 14055 | MCKESSON MEDICAL-SURGICAL INC | $ 1,256.92 |
| 2018-09-21 | 14056 | MERRY XRAY SOURCE ONE | $ 64.13 |
| 2018-09-21 | 14057 | MICROTEK MEDICAL, INC | $ 109.84 |
| 2018-09-21 | 14058 | MID SOUTH WASTE DISPOSAL, INC | $ 30.80 |
| 2018-09-21 | 14059 | MID-SOUTH SEPTIC TANK SERVICE | $ 225.00 |
| 2018-09-21 | 14060 | MIDTOWN MARKET, LLC | $ 2,320.23 |
| 2018-09-21 | 14061 | MISS DEPT HLTH,#HC0100073 | $ 1,000.00 |
| 2018-09-21 | 14062 | MISSISSIPPI EMERGENCY PHYS | $ 14,952.72 |
| 2018-09-21 | 14063 | MISSISSIPPI BLOOD SERVICES, IN | $ 2,951.00 |
| 2018-09-21 | 14064 | MORRISON HEALTHCARE | Void |
| 2018-09-21 | 14065 | MTM RECOGNITION CORPORATION | $ 377.00 |
| 2018-09-21 | 14066 | NATUS MEDICAL INC | $ 142.50 |
| 2018-09-21 | 14067 | NETHEALTH SYSTEMS | $ 3,057.36 |
| 2018-09-21 | 14068 | NEXAIR LR | $ 567.13 |
| 2018-09-21 | 14069 | OLYMPUS AMERICA, INC | $ 103.68 |
| 2018-09-21 | 14070 | PHILIPS HEALTHCARE | $ 160.50 |
| 2018-09-21 | 14071 | PHILIPS RESPIRONICS | $ 58.64 |
| 2018-09-21 | 14072 | PRAIRIE FARMS DAIRY, INC | $ 212.50 |
| 2018-09-21 | 14073 | RJ YOUNG COMPANY | $ 510.55 |
| 2018-09-21 | 14074 | ROLAND, MALCOLM MD | $ 685.20 |
| 2018-09-21 | 14075 | SANOFI PASTEUR | $ 2,934.60 |
| 2018-09-21 | 14076 | SIEMENS HEALTHCARE DIAGNOSTICS | $ 7,935.33 |
| 2018-09-21 | 14077 | SMITH CLEANERS | $ 77.04 |
| 2018-09-21 | 14078 | SOFTSCRIPT, INC | $ 896.72 |
| 2018-09-21 | 14079 | STAPLES ADVANTAGE | $ - |
| 2018-09-21 | 14080 | STAPLES ADVANTAGE | $ 4,030.75 |
| 2018-09-21 | 14081 | STEGALL NOTARY SERVICE | $ 102.00 |
| 2018-09-21 | 14082 | STERICYCLE, INC. | $ 1,573.97 |
| 2018-09-21 | 14083 | SUTURE EXPRESS | $ 269.99 |
| 2018-09-21 | 14084 | TACY MEDICAL | $ 456.00 |
| 2018-09-21 | 14085 | TALLAHATCHIE VALLEY EPA | $ 15,625.36 |
| 2018-09-21 | 14086 | THE PANOLIAN | $ 1,017.00 |
| 2018-09-21 | 14087 | TRIPLE POINT INDUSTRIES | $ 512.00 |
| 2018-09-21 | 14088 | UNIVERSAL HOSPITAL SERVICES | $ 1,545.00 |
| 2018-09-21 | 14089 | WILLOW ANESTHESIA SERVICES | $ 6,541.75 |
| 2018-09-21 | 14090 | WINTHROP RESOURCES CORPORATION | $ 5,506.00 |
| 2018-09-20 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 3,402.04 |
| 2018-09-18 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 2,217.20 |
| 2018-09-28 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 3,377.78 |
| 2018-09-27 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 2,413.43 |
| 2018-09-27 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 2,947.33 |
| 2018-09-25 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 2,569.97 |
| 2018-09-25 ACH | | PAYMENT SYSCO MEMPHIS, L CTX | $ 3,847.06 |
| 2018-09-24 | 34281 | CARDINAL HEALTH PHARMACY #3268 | $ 19,171.30 |
| 2018-09-24 | 34282 | OWENS AND MINOR | $ 4,314.73 |
| 2018-09-24 | 34283 | PHYS & SURGEONS CLINIC PLLC AN | $ 3,648.98 |
| 2018-09-24 | 34284 | PHYS & SURGEONS CLINIC AND DR | $ 7,119.53 |
| 2018-09-24 | 34285 | PRAIRIE FARMS | $ 88.35 |
| 2018-09-25 | 34286 | APPLIED MEDICAL RESOURCES CORP | $ 2,820.00 |
| 2018-09-25 | 34287 | CARDINAL HEALTH INCORPORATED | $ 207.27 |
| 2018-09-25 | 34288 | COVIDIEN | $ 1,706.00 |
| 2018-09-25 | 34289 | OLYMPUS AMERICA INC | $ 3,877.29 |
| 2018-09-25 | 34290 | PLEXUS BIOMEDICAL | $ 1,880.00 |
| 2018-09-26 | 34291 | AIRGAS | $ 2,720.91 |
| 2018-09-26 | 34292 | AMERIPRIDE SERVICES INC | $ 28.95 |
| 2018-09-26 | 34293 | AMORY PAINT & HOME CENTER | $ 139.96 |
| 2018-09-26 | 34294 | AMORY WATER AND ELECTRIC | $ 674.73 |
| 2018-09-26 | 34295 | AT&T (VIRTUAL TELECOM) | $ 46.32 |
| 2018-09-26 | 34296 | ATMOS ENERGY | $ 1,648.08 |
| 2018-09-26 | 34297 | BECKMAN COULTER INC | $ 10.24 |
| 2018-09-26 | 34298 | BIOMERIEUX MO | $ 3,024.75 |
| 2018-09-26 | 34299 | C AND D LUMBER CO | $ 29.99 |
| 2018-09-26 | 34300 | CANON FINANCIAL SERVICES INC | $ 4,397.94 |
| 2018-09-26 | 34301 | CARDINAL HEALTH INCORPORATED | $ 75.81 |
| 2018-09-26 | 34302 | CLARK BEVERAGE GROUP INC | $ 268.38 |
| 2018-09-26 | 34303 | COCKRELL BANANA CO | $ 284.44 |
| 2018-09-26 | 34304 | COMMUNITY COFFEE LLC | $ 617.81 |
| 2018-09-26 | 34305 | COMPREHENSIVE HOSP OF MS,LLC | $ 88,475.00 |
| 2018-09-26 | 34306 | CROSS CREEK PROPERTIES LLC | $ 5,400.00 |
| 2018-09-26 | 34307 | CRYSTAL SPRINGS WATER OF MS | $ 9.60 |
| 2018-09-26 | 34308 | DIVERSIFIED CLINICAL SERVICES | $ 2,191.22 |
| 2018-09-26 | 34309 | DRAGER MEDICAL INC | $ 554.00 |
| 2018-09-26 | 34310 | DSI SECURITY SERVICES | $ 2,670.76 |
| 2018-09-26 | 34311 | FEDEX | $ 538.79 |
| 2018-09-26 | 34312 | FISHER SCIENTIFIC HEALTHCARE | $ 26.00 |
| 2018-09-26 | 34313 | FLOWERS BAKING CO OF BHAM | $ 71.43 |
| 2018-09-26 | 34314 | FOOD GIANT #269 | $ 50.88 |
| 2018-09-26 | 34315 | GO BOX ENVIRONMENTAL LLC | $ 74.16 |
| 2018-09-26 | 34316 | HEALTH CARE LOGISTICS INC | $ 493.86 |
| 2018-09-26 | 34317 | HILL ROM COMPANY INC | $ 476.56 |
| 2018-09-26 | 34318 | HOLOGIC INC | $ 835.32 |
| 2018-09-26 | 34319 | ITAWAMBA COUNTY BOARD | $ 2,000.00 |
| 2018-09-26 | 34320 | JOHNSON AND JOHNSON HEALTHCARE | $ 669.23 |
| 2018-09-26 | 34321 | JOHNSON CONTROLS INC | $ 3,239.22 |
| 2018-09-26 | 34322 | KCI USA | $ 13.00 |
| 2018-09-26 | 34323 | KERMA MEDICAL PRODUCTS | $ 1,182.75 |
| 2018-09-26 | 34324 | LAB CORP OF AMERICA | $ 351.33 |
| 2018-09-26 | 34325 | LANN CHEMICAL & SUPPLY CO | $ 765.20 |
| 2018-09-26 | 34326 | LTC REHAB 2 LLC OF MS | $ 8,012.00 |
| 2018-09-26 | 34327 | MAXXSOUTH BROADBAND | $ 1,840.00 |
| 2018-09-26 | 34328 | MEMORIES UNLIMITED | $ 57.49 |
| 2018-09-26 | 34329 | MID STATES PETROLEUM COMPANY | $ 119.35 |
| 2018-09-26 | 34330 | MID-SOUTH MEDICAL IMAGING LLC | $ 1,009.04 |
| 2018-09-26 | 34331 | MONROE COUNTY JOURNAL | $ 16.16 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 2018-09-26 | 34332 | MS STATE DEPT OF HEALTH | $ 660.00 |
| 2018-09-26 | 34333 | NATUS MEDICAL INC | $ 430.93 |
| 2018-09-26 | 34334 | OWENS AND MINOR | $ - |
| 2018-09-26 | 34335 | OWENS AND MINOR | $ - |
| 2018-09-26 | 34336 | OWENS AND MINOR | $ 26,714.87 |
| 2018-09-26 | 34337 | PITNEY BOWES GLOBAL FIN SRV LL | $ 1,317.00 |
| 2018-09-26 | 34338 | PREMIER HEALTHCARE SOLUTIONS | $ 752.72 |
| 2018-09-26 | 34339 | R AND D BATTERIES | $ 17.00 |
| 2018-09-26 | 34340 | SAYLORS/SHARLA | $ 2,000.00 |
| 2018-09-26 | 34341 | SOFTSCRIPT INC | $ 2,054.38 |
| 2018-09-26 | 34342 | STAT IMAGING SOLUTIONS LLC | $ 212.88 |
| 2018-09-26 | 34343 | STERICYCLE | $ 3,827.61 |
| 2018-09-26 | 34344 | STERIS CORPORATION INC 1 * | $ 490.69 |
| 2018-09-26 | 34345 | STERITECH GROUP | $ 155.55 |
| 2018-09-26 | 34346 | STRYKER ENDOSCOPY | $ 454.34 |
| 2018-09-26 | 34347 | STRYKER FLEX FINANCIAL | $ 1,434.62 |
| 2018-09-26 | 34348 | STRYKER INSTRUMENTS | $ 999.36 |
| 2018-09-26 | 34349 | STRYKER ORTHOPAEDICS | $ 7,882.56 |
| 2018-09-26 | 34350 | STRYKER SUSTAINABILITY SOLUTIO | $ 35.57 |
| 2018-09-26 | 34351 | TELE-PHYSICIANS PC | $ 1,060.90 |
| 2018-09-26 | 34352 | THYSSENKRUPP ELEVATOR CORPORAT | $ 1,824.90 |
| 2018-09-26 | 34353 | TIMOTHY STRICKLAND, CONTRACTOR | $ 45.20 |
| 2018-09-26 | 34354 | TUBB/CHUCK | $ 32.88 |
| 2018-09-26 | 34355 | US MED-EQUIP INC | $ 1,021.65 |
| 2018-09-26 | 34356 | VITAL CARE INDUSTRIES INC | $ 9.37 |
| 2018-09-26 | 34357 | W L GORE AND ASSOCIATES INC | $ 616.00 |
| 2018-09-26 | 34358 | WILLIAMS TRANSFER AND STORAGE | $ 250.00 |
| 2018-09-26 | 34359 | XEROX CORPORATION INC | $ 540.79 |
| 2018-09-26 | 34360 | XEROX FINANCIAL SERVICES | $ 4,231.79 |
| 2018-09-27 | 34361 | C AND D LUMBER CO | $ 19.96 |
| 2018-09-27 | 34362 | CARDINAL HEALTH NUCLEAR | $ 249.37 |
| 2018-09-27 | 34363 | HOSPIRA WORLDWIDE INC | $ 1,065.00 |
| 2018-09-27 | 34364 | NESCO | $ 295.95 |
| 2018-09-27 | 34365 | STAR PRINTING CO | $ 435.73 |
| 2018-09-27 | 34366 | TECH SYSTEMS INC | $ 233.10 |
| 2018-09-27 | 34367 | VITAL CARE INDUSTRIES INC | $ 118.17 |
| 2018-09-28 | 34368 | AMORY BACKFLOW TESTING | $ 1,366.50 |
| 2018-09-28 | 34369 | AMORY SURGERY CLINIC | $ 11,500.00 |
| 2018-09-28 | 34370 | ANESTHESIA ASSOC OF MS PLLC | $ 57,047.92 |
| 2018-09-28 | 34371 | AT&T | $ 1,617.57 |
| 2018-09-28 | 34372 | AT&T | $ 5,943.20 |
| 2018-09-28 | 34373 | COLE, DR KEVIN | $ 2,084.00 |
| 2018-09-28 | 34374 | EXPERIAN HEALTH INC | $ 183.12 |
| 2018-09-28 | 34375 | HOLOGIC INC | $ 3,271.34 |
| 2018-09-28 | 34376 | LANN CHEMICAL & SUPPLY CO | $ 612.95 |
| 2018-09-28 | 34377 | OLYMPUS AMERICA INC | $ 19.25 |
| 2018-09-28 | 34378 | OWENS AND MINOR | $ 1,526.43 |
| 2018-09-28 | 34379 | PHYS & SURGEONS CLINIC PLLC AN | $ 27,012.37 |
| 2018-09-28 | 34380 | PHYS & SURGEONS CLINIC AND DR | $ 20,468.64 |
| 2018-09-28 | 34381 | STRYKER ORTHOPAEDICS | $ 7,000.00 |
| 2018-09-28 | 34382 | TIDWELL/DR CHRISTOPHER W | $ 3,000.00 |
| 2018-09-24 | 14091 | MORRISON HEALTHCARE | $ 4,637.20 |
| 2018-09-24 | 14092 | BENCO DENTAL SUPPLY | $ 866.60 |
| 2018-09-24 | 14093 | COOPER SURGICAL | $ 577.26 |
| 2018-09-24 | 14094 | INCISIVE SURGICAL | $ 260.00 |
| 2018-09-24 | 14095 | MERRY XRAY SOURCE ONE | $ 168.97 |
| 2018-09-24 | 14096 | STERIS (US ENDOSCOPY) | $ 417.83 |
| 2018-09-24 | 14097 | STERIS CORPORATION INC 1 | $ 52.29 |
| 2018-09-25 | 14098 | BAXTER HEALTHCARE CORP | $ 940.43 |
| 2018-09-25 | 14099 | BEEKLEY CORPORATION | $ 160.00 |
| 2018-09-25 | 14100 | BENCO DENTAL SUPPLY | $ 2,356.64 |
| 2018-09-25 | 14101 | COVENANT SLEEP CLINIC | $ 102.87 |
| 2018-09-26 | 14102 | SYMMETRY SURGICAL | $ 367.60 |
| 2018-09-27 | 14103 | BAXTER HEALTHCARE CORP | $ 1,060.05 |
| 2018-09-28 | 14105 | BENCO DENTAL SUPPLY | $ 746.61 |
| 2018-09-28 | 14106 | BENCO DENTAL SUPPLY | $ 236.45 |
| 2018-09-28 | 14107 | BENCO DENTAL SUPPLY | $ 236.45 |
| 2018-09-28 | 14108 | ANDERSON, MICHAEL MD | $ 8,717.96 |
| 2018-09-28 | 14109 | AT&T | $ 879.11 |
| 2018-09-28 | 14110 | AT&T | $ 993.37 |
| 2018-09-28 | 14111 | AT&T PRO-CABS | $ 1,707.18 |
| 2018-09-28 | 14112 | BALTHROP, ERICA | $ 3,615.02 |
| 2018-09-28 | 14113 | BATESVILLE FAMILY MEDICAL PLLC | $ 76,974.29 |
| 2018-09-28 | 14114 | BAYER HEALTHCARE | $ 608.54 |
| 2018-09-28 | 14115 | BECKWITH, AMANDA DO, PLLC | $ 9,600.00 |
| 2018-09-28 | 14116 | BENCO DENTAL SUPPLY | $ 99.08 |
| 2018-09-28 | 14117 | BETH CABRERA MONOGRAMMING | $ 346.00 |
| 2018-09-28 | 14118 | BIMBO BAKERIES USA | $ 211.22 |
| 2018-09-28 | 14119 | BIO-RAD LABORATORIES  INC | $ 3,284.32 |
| 2018-09-28 | 14120 | BOSTON SCIENTIFIC CORPORATION | $ 74.25 |
| 2018-09-28 | 14121 | BRENTWOOD BEHAVIORAL HEALTHCAR | $ 60,000.00 |
| 2018-09-28 | 14122 | CABLE ONE | $ 1,170.31 |
| 2018-09-28 | 14123 | CARDINAL HEALTH INCORPORATED | $ 132.49 |
| 2018-09-28 | 14124 | CARRIER COMMERCIAL SYSTEMS AND | $ 9,800.00 |
| 2018-09-28 | 14125 | COCA-COLA | $ 1,219.25 |
| 2018-09-28 | 14126 | CR BARD INCORPORATED | $ 120.20 |
| 2018-09-28 | 14127 | CROWN HEALTH CARE LAUNDRY | $ 3,005.71 |
| 2018-09-28 | 14128 | DJO LLC | $ 44.98 |
| 2018-09-28 | 14129 | FEDEX | $ 234.86 |
| 2018-09-28 | 14130 | FISHER SCIENTIFIC HEALTHCARE | $ 724.07 |
| 2018-09-28 | 14131 | GE HEALTHCARE | $ 2,598.00 |
| 2018-09-28 | 14132 | GRAINGER WW | $ 1,779.09 |
| 2018-09-28 | 14133 | HOSPIRA WORLDWIDE INC | $ 511.65 |
| 2018-09-28 | 14134 | JPB PATHOLOGY, INC | $ 870.96 |
| 2018-09-28 | 14135 | KASP CONSULTING, INC | $ 16,552.64 |
| 2018-09-28 | 14136 | LYNN MEDICAL INSTRUMENTS | $ 58.17 |
| 2018-09-28 | 14137 | MASIMO | $ 975.00 |
| 2018-09-28 | 14138 | MASSEY, JONATHAN MD | $ 6,000.00 |
| 2018-09-28 | 14139 | MISKEL, JAYCE O'NEALIAN | $ 4,341.29 |
| 2018-09-28 | 14140 | MISSISSIPPI EMERGENCY PHYS | $ 57,941.67 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 2018-09-28 | 14141 | MS STATE DEPT OF HEALTH | $ 110.00 |
| 2018-09-28 | 14142 | NATUS MEDICAL INC | $ 142.50 |
| 2018-09-28 | 14143 | NAVIENT - DEPARTMENT OF EDUCAT | $ 416.67 |
| 2018-09-28 | 14144 | NEXAIR LR | $ 202.75 |
| 2018-09-28 | 14145 | OLYMPUS AMERICA, INC | $ 3,670.00 |
| 2018-09-28 | 14146 | PARTSSOURCE INC | $ 2,541.37 |
| 2018-09-28 | 14147 | PITNEY BOWES GLOBAL FINANCIAL | $ 594.00 |
| 2018-09-28 | 14148 | RENTOKIL STERITECH | $ 821.94 |
| 2018-09-28 | 14149 | ROLAND, MALCOLM MD | $ 4,274.80 |
| 2018-09-28 | 14150 | STAPLES ADVANTAGE | $ 1,889.08 |
| 2018-09-28 | 14151 | STERIS (US ENDOSCOPY) | $ 540.28 |
| 2018-09-28 | 14152 | STRYKER ENDOSCOPY | $ 797.12 |
| 2018-09-28 | 14153 | SUNRISE PRODUCE | $ 282.34 |
| 2018-09-28 | 14154 | SUTURE EXPRESS | $ 4,949.88 |
| 2018-09-28 | 14155 | SYSMEX AMERICA INC | $ 718.75 |
| 2018-09-28 | 14156 | TACY MEDICAL | $ 154.00 |
| 2018-09-28 | 14157 | TELEFLEX MEDICAL | $ 9.30 |
| 2018-09-28 | 14158 | UNIVERSAL HOSPITAL SERVICES | $ 452.06 |
| 2018-09-28 | 14159 | WILLOW ANESTHESIA SERVICES | $ 18,808.25 |
| 2018-09-28 | 14160 | XEROX CORPORATION | $ 289.54 |
| 2018-09-28 | 14161 | YOURCARE UNIVERSE, INC | $ 5,000.00 |
| 2018-09-28 | 14162 | DAVIS, JESSE MD | $ 1,741.98 |
| 2018-09-28 | 14163 | COLLINS, TERESA | $ 800.00 |
| 2018-09-24 | 70102 | JOHNSON AND JOHNSON HEALTHCAR | $ 2,344.16 |
| 2018-09-24 | 70103 | KEY SURGICAL INC | $ 223.50 |
| 2018-09-24 | 70104 | STERIS CORPORATION INC 1 | $ 151.14 |
| 2018-09-24 | 70105 | BROWNSTEIN/DR. RICHARD | $ 12,134.00 |
| 2018-09-25 | 70106 | ALCON LABORATORIES INC | $ 30.00 |
| 2018-09-25 | 70107 | ARTHREX INC | $ 1,493.00 |
| 2018-09-25 | 70108 | CLINICAL INNOVATIONS | $ 762.50 |
| 2018-09-25 | 70109 | FISHER SCIENTIFIC HEALTHCARE | $ 7,011.68 |
| 2018-09-25 | 70110 | MEDELA INC | $ 1,262.26 |
| 2018-09-25 | 70111 | RADIOMETER AMERICA | $ 1,826.80 |
| 2018-09-25 | 70112 | STRYKER ENDOSCOPY | $ 251.68 |
| 2018-09-25 | 70113 | ABBOTT POINT OF CARE | $ 351.78 |
| 2018-09-25 | 70114 | AIR GAS MIDSOUTH INC | $ 348.35 |
| 2018-09-26 | 70115 | ALCON LABORATORIES INC | $ 1,578.42 |
| 2018-09-26 | 70116 | ALSCO LINEN AND UNIFORM RENTAL | $ 112.53 |
| 2018-09-26 | 70117 | AMBU INC | $ 196.41 |
| 2018-09-26 | 70118 | AMERICAN NATIONAL RED CROSS | $ 517.00 |
| 2018-09-26 | 70119 | ATMOS ENERGY | $ 1,667.91 |
| 2018-09-26 | 70120 | B BRAUN MEDICAL | $ 456.90 |
| 2018-09-26 | 70121 | BABY-FRIENDLY USA INC | $ 4,200.00 |
| 2018-09-26 | 70122 | BAXTER HEALTHCARE CORP | $ 1,220.49 |
| 2018-09-26 | 70123 | BIODEX MEDICAL SYSTEMS | $ 275.00 |
| 2018-09-26 | 70124 | BIOMERIEUX MO | $ 2,487.96 |
| 2018-09-26 | 70125 | BOSTON SCIENTIFIC CORPORATION | $ 666.00 |
| 2018-09-26 | 70126 | BUCKNER/TAWANA | $ 75.00 |
| 2018-09-26 | 70127 | CABLEONE | $ 309.42 |
| 2018-09-26 | 70128 | CAPITOL MEDICAL SUPPLY INC MS | $ 51.75 |
| 2018-09-26 | 70129 | CARDINAL HEALTH INCORPORATED | $ 2,836.15 |
| 2018-09-26 | 70130 | CARDINAL HEALTH 200 LLC | $ 83.00 |
| 2018-09-26 | 70131 | CENTERPOINT ENERGY | 2.38 |
| 2018-09-26 | 70132 | CHG-MERIDIAN USA CORP | $ 3,063.89 |
| 2018-09-26 | 70133 | CHSPSC, LLC | $ 99,276.00 |
| 2018-09-26 | 70134 | CINCINNATI SUB ZERO PRODUCTS | $ 165.60 |
| 2018-09-26 | 70135 | CINTAS CORPORATION | $ 288.18 |
| 2018-09-26 | 70136 | CLARKSDALE PUBLIC UTILITIES | $ 610.12 |
| 2018-09-26 | 70137 | COCA COLA BOTTLING CO | $ 909.55 |
| 2018-09-26 | 70138 | COMMUNITY COFFEE COMPANY | $ 461.54 |
| 2018-09-26 | 70139 | CR BARD INCORPORATED | $ 134.70 |
| 2018-09-26 | 70140 | CROWN HEALTHCARE LAUNDRY | $ 1,726.65 |
| 2018-09-26 | 70141 | DEPUY ORTHOPAEDICSGA | $ 3,969.00 |
| 2018-09-26 | 70142 | DSI SECURITY SERVICES | $ 11,650.72 |
| 2018-09-26 | 70143 | ECOLAB | $ 276.24 |
| 2018-09-26 | 70144 | FEDEX | $ 264.47 |
| 2018-09-26 | 70145 | FISHER SCIENTIFIC HEALTHCARE | $ 1,018.48 |
| 2018-09-26 | 70146 | FOOD SERVICE RESOURCES | $ 1,200.24 |
| 2018-09-26 | 70147 | GE HEALTHCARE | $ 8,434.58 |
| 2018-09-26 | 70148 | GEORGIA TELE-PHYSICIANS | $ 1,092.73 |
| 2018-09-26 | 70149 | GRIFFIN/LULA | $ 55.00 |
| 2018-09-26 | 70150 | HEALTH CARE LOGISTICS | $ 179.91 |
| 2018-09-26 | 70151 | HOLOGIC INC. | $ 2,609.10 |
| 2018-09-26 | 70152 | IRON MOUNTAIN MANAGEMENT INC | $ 80.35 |
| 2018-09-26 | 70153 | JOHNSON CONTROLS | $ 5,585.58 |
| 2018-09-26 | 70154 | MEDLINE INDUSTRIES INC | $ 1,618.66 |
| 2018-09-26 | 70155 | MICROLINE SURGICAL INC | $ 1,130.00 |
| 2018-09-26 | 70156 | MIMEDX GROUP INC | $ 2,390.00 |
| 2018-09-26 | 70157 | NATUS NEUROLOGY | $ 400.00 |
| 2018-09-26 | 70158 | OWENS AND MINOR | $ 21,145.64 |
| 2018-09-26 | 70159 | PHILIPS MEDICAL CAPITAL | $ 3,161.33 |
| 2018-09-26 | 70160 | PHILIPS MEDICAL SYSTEMS | $ 565.75 |
| 2018-09-26 | 70161 | PRAIRIE FARMS | $ 38.25 |
| 2018-09-26 | 70162 | RADIOMETER AMERICA | $ 1,828.39 |
| 2018-09-26 | 70163 | REVENUE CYCLE MANAGEMENT LLC | $ 1,396.81 |
| 2018-09-26 | 70164 | RICHARD-ALLAN SCIENTIFIC CO I | $ 367.71 |
| 2018-09-26 | 70165 | SERVICE MASTER BY MONTGOMERY | $ 225.00 |
| 2018-09-26 | 70166 | SERVICE PRINTERS | $ 100.45 |
| 2018-09-26 | 70167 | SIEMENS HEALTHCARE DIAGNOSTIC | $ 70.00 |
| 2018-09-26 | 70168 | SMITH FNP-C/SHERRICA | $ 519.00 |
| 2018-09-26 | 70169 | SMITHS MEDICAL ASD INC | $ 113.00 |
| 2018-09-26 | 70170 | STAPLES ADVANTAGE | $ 1,576.92 |
| 2018-09-26 | 70171 | STAPLETON/ERIKA | $ 237.50 |
| 2018-09-26 | 70172 | STAT IMAGING SOLUTIONS LLC | $ 3,515.62 |
| 2018-09-26 | 70173 | STERICYCLE INC | $ 8.31 |
| 2018-09-26 | 70174 | STRYKER FLEX FINANCIAL | $ 965.23 |
| 2018-09-26 | 70175 | SYSCO MEMPHIS LLC | $ 4,354.01 |
| 2018-09-26 | 70176 | TENNANT SALES & SERVICE | $ 885.10 |
| 2018-09-26 | 70177 | VRC OF MS LLC | $ 83.00 |
| 2018-09-27 | 70178 | BOSTON SCIENTIFIC CORPORATION | $ 605.80 |

| | | | | |
|---|---|---|---|---|
| 2018-09-27 | 70179 | JOHNSON AND JOHNSON HEALTHCAR | $ | 4,641.00 |
| 2018-09-27 | 70180 | MANGLE CONSTRUCTION LLC | $ | 1,300.00 |
| 2018-09-27 | 70181 | MEDTRONIC USA INC | $ | 7,185.00 |
| 2018-09-27 | 70182 | STRYKER ENDOSCOPY | $ | 1,192.84 |
| 2018-09-28 | 70183 | ABBOTT DIABETES CARE INC | $ | 4,478.40 |
| 2018-09-28 | 70184 | ALCON LABORATORIES INC | $ | 4,209.12 |
| 2018-09-28 | 70185 | BERRYHILL/DR. G. D | $ | 257.73 |
| 2018-09-28 | 70186 | BROWNSTEIN/DR. RICHARD | $ | 49,076.00 |
| 2018-09-28 | 70187 | CLARKSDALE PRESS REGISTER | $ | 636.00 |
| 2018-09-28 | 70188 | HADIDI/DR FASEEH M. | $ | 6,677.42 |
| 2018-09-28 | 70189 | HENRY SCHEIN | $ | 2,310.38 |
| 2018-09-28 | 70190 | HUGHES/DR. TOMMY | $ | 1,298.40 |
| 2018-09-28 | 70191 | JOHNSON AND JOHNSON HEALTHCAR | $ | 8,326.11 |
| 2018-09-28 | 70192 | MID SOUTH PATHOLOGY | $ | 1,487.50 |
| 2018-09-28 | 70193 | NELSON M.D./HUNTER BEN | $ | 3,043.48 |
| 2018-09-28 | 70194 | SMITH/DR ANDREA | $ | 3,859.71 |
| 2018-08-31 ACH | | BANK FEES | $ | 152.43 |
| 2018-09-28 ACH | | BANK FEES | $ | 155.80 |
| Total | | | $ | 3,475,129.08 |

| Account Number | Account Name | Date | Description | Amount |
|---|---|---|---|---|
| 4313141996 | NW MS Operating Account | 2018/09/04 | OUTGOING MONEY TRANSFER | 1,100,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/07 | OUTGOING MONEY TRANSFER | 650,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/11 | OUTGOING MONEY TRANSFER | 2,500,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/12 | OUTGOING MONEY TRANSFER | 242,367.18 |
| 4313141996 | NW MS Operating Account | 2018/09/17 | OUTGOING MONEY TRANSFER | 600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/19 | OUTGOING MONEY TRANSFER | 600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/21 | OUTGOING MONEY TRANSFER | 500,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/25 | OUTGOING MONEY TRANSFER | 1,600,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/26 | OUTGOING MONEY TRANSFER | 1,000,000.00 |
| 4313141996 | NW MS Operating Account | 2018/09/28 | OUTGOING MONEY TRANSFER | 600,000.00 |
| Total | | | | 9,392,367.18 |

| Account Number | Account Name | Date | Description | Amount |
|---|---|---|---|---|
| 4313141970 | NW MS Master Account | 2018/09/04 | MISCELLANEOUS ACH CREDIT | 29,692.18 |
| 4313141970 | NW MS Master Account | 2018/09/04 | MISCELLANEOUS ACH CREDIT | 13,162.43 |
| 4313141970 | NW MS Master Account | 2018/09/04 | MISCELLANEOUS ACH CREDIT | 5,595.58 |
| 4313141970 | NW MS Master Account | 2018/09/04 | MISCELLANEOUS ACH CREDIT | 5,305.21 |
| 4313141970 | NW MS Master Account | 2018/09/05 | MISCELLANEOUS ACH CREDIT | 28,519.22 |
| 4313141970 | NW MS Master Account | 2018/09/05 | MISCELLANEOUS ACH CREDIT | 10,036.38 |
| 4313141970 | NW MS Master Account | 2018/09/05 | MISCELLANEOUS ACH CREDIT | 7,507.95 |
| 4313141970 | NW MS Master Account | 2018/09/05 | MISCELLANEOUS ACH CREDIT | 6,961.35 |
| 4313141970 | NW MS Master Account | 2018/09/06 | MISCELLANEOUS ACH CREDIT | 19,633.22 |
| 4313141970 | NW MS Master Account | 2018/09/06 | MISCELLANEOUS ACH CREDIT | 3,505.89 |
| 4313141970 | NW MS Master Account | 2018/09/06 | MISCELLANEOUS ACH CREDIT | 2,285.32 |
| 4313141970 | NW MS Master Account | 2018/09/06 | MISCELLANEOUS ACH CREDIT | 197.66 |
| 4313141970 | NW MS Master Account | 2018/09/07 | MISCELLANEOUS ACH CREDIT | 53,681.14 |
| 4313141970 | NW MS Master Account | 2018/09/07 | MISCELLANEOUS ACH CREDIT | 25,623.30 |
| 4313141970 | NW MS Master Account | 2018/09/07 | MISCELLANEOUS ACH CREDIT | 13,029.42 |
| 4313141970 | NW MS Master Account | 2018/09/07 | MISCELLANEOUS ACH CREDIT | 4,883.96 |
| 4313141970 | NW MS Master Account | 2018/09/10 | MISCELLANEOUS ACH CREDIT | 22,335.85 |
| 4313141970 | NW MS Master Account | 2018/09/10 | MISCELLANEOUS ACH CREDIT | 20,368.85 |
| 4313141970 | NW MS Master Account | 2018/09/10 | MISCELLANEOUS ACH CREDIT | 9,070.71 |
| 4313141970 | NW MS Master Account | 2018/09/10 | MISCELLANEOUS ACH CREDIT | 6,914.85 |
| 4313141970 | NW MS Master Account | 2018/09/11 | MISCELLANEOUS ACH CREDIT | 18,986.58 |
| 4313141970 | NW MS Master Account | 2018/09/11 | MISCELLANEOUS ACH CREDIT | 18,361.03 |
| 4313141970 | NW MS Master Account | 2018/09/11 | MISCELLANEOUS ACH CREDIT | 6,482.08 |
| 4313141970 | NW MS Master Account | 2018/09/11 | MISCELLANEOUS ACH CREDIT | 6,342.75 |
| 4313141970 | NW MS Master Account | 2018/09/12 | MISCELLANEOUS ACH CREDIT | 23,464.72 |
| 4313141970 | NW MS Master Account | 2018/09/12 | MISCELLANEOUS ACH CREDIT | 10,277.81 |
| 4313141970 | NW MS Master Account | 2018/09/12 | MISCELLANEOUS ACH CREDIT | 6,039.86 |
| 4313141970 | NW MS Master Account | 2018/09/12 | MISCELLANEOUS ACH CREDIT | 5,396.90 |
| 4313141970 | NW MS Master Account | 2018/09/13 | MISCELLANEOUS ACH CREDIT | 14,201.51 |
| 4313141970 | NW MS Master Account | 2018/09/13 | MISCELLANEOUS ACH CREDIT | 7,147.36 |
| 4313141970 | NW MS Master Account | 2018/09/13 | MISCELLANEOUS ACH CREDIT | 2,501.12 |
| 4313141970 | NW MS Master Account | 2018/09/13 | MISCELLANEOUS ACH CREDIT | 140.51 |
| 4313141970 | NW MS Master Account | 2018/09/14 | MISCELLANEOUS ACH CREDIT | 32,812.80 |
| 4313141970 | NW MS Master Account | 2018/09/14 | MISCELLANEOUS ACH CREDIT | 10,719.56 |
| 4313141970 | NW MS Master Account | 2018/09/14 | MISCELLANEOUS ACH CREDIT | 9,880.19 |
| 4313141970 | NW MS Master Account | 2018/09/14 | MISCELLANEOUS ACH CREDIT | 4,161.89 |
| 4313141970 | NW MS Master Account | 2018/09/17 | MISCELLANEOUS ACH CREDIT | 30,345.00 |
| 4313141970 | NW MS Master Account | 2018/09/17 | MISCELLANEOUS ACH CREDIT | 16,690.66 |
| 4313141970 | NW MS Master Account | 2018/09/17 | MISCELLANEOUS ACH CREDIT | 6,026.46 |
| 4313141970 | NW MS Master Account | 2018/09/17 | MISCELLANEOUS ACH CREDIT | 5,330.09 |
| 4313141970 | NW MS Master Account | 2018/09/18 | MISCELLANEOUS ACH CREDIT | 79,287.93 |
| 4313141970 | NW MS Master Account | 2018/09/18 | MISCELLANEOUS ACH CREDIT | 9,771.47 |
| 4313141970 | NW MS Master Account | 2018/09/18 | MISCELLANEOUS ACH CREDIT | 5,760.99 |
| 4313141970 | NW MS Master Account | 2018/09/18 | MISCELLANEOUS ACH CREDIT | 5,483.92 |
| 4313141970 | NW MS Master Account | 2018/09/19 | MISCELLANEOUS ACH CREDIT | 22,429.30 |
| 4313141970 | NW MS Master Account | 2018/09/19 | MISCELLANEOUS ACH CREDIT | 13,325.99 |
| 4313141970 | NW MS Master Account | 2018/09/19 | MISCELLANEOUS ACH CREDIT | 12,577.63 |
| 4313141970 | NW MS Master Account | 2018/09/19 | MISCELLANEOUS ACH CREDIT | 2,385.25 |
| 4313141970 | NW MS Master Account | 2018/09/20 | MISCELLANEOUS ACH CREDIT | 3,985.90 |
| 4313141970 | NW MS Master Account | 2018/09/20 | MISCELLANEOUS ACH CREDIT | 2,736.10 |
| 4313141970 | NW MS Master Account | 2018/09/20 | MISCELLANEOUS ACH CREDIT | 2,263.90 |
| 4313141970 | NW MS Master Account | 2018/09/20 | MISCELLANEOUS ACH CREDIT | 1,526.61 |
| 4313141970 | NW MS Master Account | 2018/09/21 | MISCELLANEOUS ACH CREDIT | 13,913.39 |
| 4313141970 | NW MS Master Account | 2018/09/21 | MISCELLANEOUS ACH CREDIT | 9,219.89 |
| 4313141970 | NW MS Master Account | 2018/09/21 | MISCELLANEOUS ACH CREDIT | 8,340.51 |
| 4313141970 | NW MS Master Account | 2018/09/21 | MISCELLANEOUS ACH CREDIT | 1,882.18 |
| 4313141970 | NW MS Master Account | 2018/09/24 | MISCELLANEOUS ACH CREDIT | 15,874.27 |
| 4313141970 | NW MS Master Account | 2018/09/24 | MISCELLANEOUS ACH CREDIT | 9,490.10 |
| 4313141970 | NW MS Master Account | 2018/09/24 | MISCELLANEOUS ACH CREDIT | 5,027.96 |
| 4313141970 | NW MS Master Account | 2018/09/24 | MISCELLANEOUS ACH CREDIT | 4,874.62 |
| 4313141970 | NW MS Master Account | 2018/09/25 | MISCELLANEOUS ACH CREDIT | 50,826.32 |
| 4313141970 | NW MS Master Account | 2018/09/25 | MISCELLANEOUS ACH CREDIT | 14,097.31 |
| 4313141970 | NW MS Master Account | 2018/09/25 | MISCELLANEOUS ACH CREDIT | 14,000.12 |
| 4313141970 | NW MS Master Account | 2018/09/25 | MISCELLANEOUS ACH CREDIT | 10,447.59 |
| 4313141970 | NW MS Master Account | 2018/09/26 | MISCELLANEOUS ACH CREDIT | 12,019.72 |
| 4313141970 | NW MS Master Account | 2018/09/26 | MISCELLANEOUS ACH CREDIT | 4,884.28 |
| 4313141970 | NW MS Master Account | 2018/09/26 | MISCELLANEOUS ACH CREDIT | 2,673.05 |
| 4313141970 | NW MS Master Account | 2018/09/26 | MISCELLANEOUS ACH CREDIT | 598.59 |
| 4313141970 | NW MS Master Account | 2018/09/27 | MISCELLANEOUS ACH CREDIT | 11,426.99 |
| 4313141970 | NW MS Master Account | 2018/09/27 | MISCELLANEOUS ACH CREDIT | 3,893.75 |
| 4313141970 | NW MS Master Account | 2018/09/27 | MISCELLANEOUS ACH CREDIT | 3,120.60 |
| 4313141970 | NW MS Master Account | 2018/09/27 | MISCELLANEOUS ACH CREDIT | 85.40 |
| 4313141970 | NW MS Master Account | 2018/09/28 | MISCELLANEOUS ACH CREDIT | 10,359.13 |
| 4313141970 | NW MS Master Account | 2018/09/28 | MISCELLANEOUS ACH CREDIT | 4,924.82 |
| 4313141970 | NW MS Master Account | 2018/09/28 | MISCELLANEOUS ACH CREDIT | 2,733.04 |
| 4313141970 | NW MS Master Account | 2018/09/28 | MISCELLANEOUS ACH CREDIT | 21.89 |
| 4313141970 | NW MS Master Account | 2018/09/04 | ZBA CREDIT TRANSFER | 122.17 |
| 4313141970 | NW MS Master Account | 2018/09/04 | ZBA CREDIT TRANSFER | 6,642.16 |
| 4313141970 | NW MS Master Account | 2018/09/04 | ZBA CREDIT TRANSFER | 86,288.68 |
| 4313141970 | NW MS Master Account | 2018/09/04 | ZBA CREDIT TRANSFER | 2,098.30 |
| 4313141970 | NW MS Master Account | 2018/09/05 | ZBA CREDIT TRANSFER | 369,316.97 |
| 4313141970 | NW MS Master Account | 2018/09/05 | ZBA CREDIT TRANSFER | 1,017.77 |
| 4313141970 | NW MS Master Account | 2018/09/05 | ZBA CREDIT TRANSFER | 93,055.15 |
| 4313141970 | NW MS Master Account | 2018/09/05 | ZBA CREDIT TRANSFER | 298.45 |
| 4313141970 | NW MS Master Account | 2018/09/05 | ZBA CREDIT TRANSFER | 107,695.83 |
| 4313141970 | NW MS Master Account | 2018/09/06 | ZBA CREDIT TRANSFER | 61,917.51 |
| 4313141970 | NW MS Master Account | 2018/09/06 | ZBA CREDIT TRANSFER | 60,533.36 |
| 4313141970 | NW MS Master Account | 2018/09/06 | ZBA CREDIT TRANSFER | 69,046.45 |
| 4313141970 | NW MS Master Account | 2018/09/07 | ZBA CREDIT TRANSFER | 42,983.38 |
| 4313141970 | NW MS Master Account | 2018/09/07 | ZBA CREDIT TRANSFER | 49.68 |
| 4313141970 | NW MS Master Account | 2018/09/07 | ZBA CREDIT TRANSFER | 26,975.85 |
| 4313141970 | NW MS Master Account | 2018/09/07 | ZBA CREDIT TRANSFER | 2,892.48 |
| 4313141970 | NW MS Master Account | 2018/09/10 | ZBA CREDIT TRANSFER | 28,749.40 |
| 4313141970 | NW MS Master Account | 2018/09/10 | ZBA CREDIT TRANSFER | 9,315.91 |
| 4313141970 | NW MS Master Account | 2018/09/10 | ZBA CREDIT TRANSFER | 48,487.58 |
| 4313141970 | NW MS Master Account | 2018/09/10 | ZBA CREDIT TRANSFER | 5,518.07 |
| 4313141970 | NW MS Master Account | 2018/09/11 | ZBA CREDIT TRANSFER | 62,843.54 |
| 4313141970 | NW MS Master Account | 2018/09/11 | ZBA CREDIT TRANSFER | 4,124.81 |
| 4313141970 | NW MS Master Account | 2018/09/11 | ZBA CREDIT TRANSFER | 1,587.21 |
| 4313141970 | NW MS Master Account | 2018/09/12 | ZBA CREDIT TRANSFER | 224,408.52 |

| | | | | |
|---|---|---|---|---|
| 4313141970 | NW MS Master Account | 2018/09/12 | ZBA CREDIT TRANSFER | 38,249.61 |
| 4313141970 | NW MS Master Account | 2018/09/12 | ZBA CREDIT TRANSFER | 51,869.96 |
| 4313141970 | NW MS Master Account | 2018/09/12 | ZBA CREDIT TRANSFER | 18,389.11 |
| 4313141970 | NW MS Master Account | 2018/09/12 | ZBA CREDIT TRANSFER | 99,050.92 |
| 4313141970 | NW MS Master Account | 2018/09/13 | ZBA CREDIT TRANSFER | 25,322.72 |
| 4313141970 | NW MS Master Account | 2018/09/13 | ZBA CREDIT TRANSFER | 93,171.34 |
| 4313141970 | NW MS Master Account | 2018/09/13 | ZBA CREDIT TRANSFER | 636,326.54 |
| 4313141970 | NW MS Master Account | 2018/09/14 | ZBA CREDIT TRANSFER | 53,355.47 |
| 4313141970 | NW MS Master Account | 2018/09/14 | ZBA CREDIT TRANSFER | 4.85 |
| 4313141970 | NW MS Master Account | 2018/09/14 | ZBA CREDIT TRANSFER | 2,511.06 |
| 4313141970 | NW MS Master Account | 2018/09/14 | ZBA CREDIT TRANSFER | 434.69 |
| 4313141970 | NW MS Master Account | 2018/09/14 | ZBA CREDIT TRANSFER | 56,982.08 |
| 4313141970 | NW MS Master Account | 2018/09/17 | ZBA CREDIT TRANSFER | 20,422.60 |
| 4313141970 | NW MS Master Account | 2018/09/17 | ZBA CREDIT TRANSFER | 12,651.27 |
| 4313141970 | NW MS Master Account | 2018/09/17 | ZBA CREDIT TRANSFER | 46,069.07 |
| 4313141970 | NW MS Master Account | 2018/09/17 | ZBA CREDIT TRANSFER | 7,913.82 |
| 4313141970 | NW MS Master Account | 2018/09/18 | ZBA CREDIT TRANSFER | 6,052.58 |
| 4313141970 | NW MS Master Account | 2018/09/18 | ZBA CREDIT TRANSFER | 6,285.55 |
| 4313141970 | NW MS Master Account | 2018/09/18 | ZBA CREDIT TRANSFER | 8,400.13 |
| 4313141970 | NW MS Master Account | 2018/09/18 | ZBA CREDIT TRANSFER | 668.18 |
| 4313141970 | NW MS Master Account | 2018/09/19 | ZBA CREDIT TRANSFER | 97,011.06 |
| 4313141970 | NW MS Master Account | 2018/09/19 | ZBA CREDIT TRANSFER | 8,200.62 |
| 4313141970 | NW MS Master Account | 2018/09/19 | ZBA CREDIT TRANSFER | 16,439.34 |
| 4313141970 | NW MS Master Account | 2018/09/19 | ZBA CREDIT TRANSFER | 279.11 |
| 4313141970 | NW MS Master Account | 2018/09/19 | ZBA CREDIT TRANSFER | 458.67 |
| 4313141970 | NW MS Master Account | 2018/09/20 | ZBA CREDIT TRANSFER | 68,201.81 |
| 4313141970 | NW MS Master Account | 2018/09/20 | ZBA CREDIT TRANSFER | 22,639.59 |
| 4313141970 | NW MS Master Account | 2018/09/20 | ZBA CREDIT TRANSFER | 98,413.34 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 214,775.71 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 66.37 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 152,115.31 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 262,143.29 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 82,782.19 |
| 4313141970 | NW MS Master Account | 2018/09/21 | ZBA CREDIT TRANSFER | 390,968.91 |
| 4313141970 | NW MS Master Account | 2018/09/24 | ZBA CREDIT TRANSFER | 31,935.06 |
| 4313141970 | NW MS Master Account | 2018/09/24 | ZBA CREDIT TRANSFER | 22,002.09 |
| 4313141970 | NW MS Master Account | 2018/09/24 | ZBA CREDIT TRANSFER | 2,858.84 |
| 4313141970 | NW MS Master Account | 2018/09/24 | ZBA CREDIT TRANSFER | 875.66 |
| 4313141970 | NW MS Master Account | 2018/09/24 | ZBA CREDIT TRANSFER | 156.77 |
| 4313141970 | NW MS Master Account | 2018/09/25 | ZBA CREDIT TRANSFER | 27,449.58 |
| 4313141970 | NW MS Master Account | 2018/09/25 | ZBA CREDIT TRANSFER | 8,738.17 |
| 4313141970 | NW MS Master Account | 2018/09/25 | ZBA CREDIT TRANSFER | 61,901.67 |
| 4313141970 | NW MS Master Account | 2018/09/25 | ZBA CREDIT TRANSFER | 5,323.40 |
| 4313141970 | NW MS Master Account | 2018/09/26 | ZBA CREDIT TRANSFER | 79,771.61 |
| 4313141970 | NW MS Master Account | 2018/09/26 | ZBA CREDIT TRANSFER | 528.07 |
| 4313141970 | NW MS Master Account | 2018/09/26 | ZBA CREDIT TRANSFER | 64,973.90 |
| 4313141970 | NW MS Master Account | 2018/09/26 | ZBA CREDIT TRANSFER | 782.00 |
| 4313141970 | NW MS Master Account | 2018/09/26 | ZBA CREDIT TRANSFER | 41.45 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 38,271.92 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 98.85 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 32,153.92 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 474.00 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 69,485.02 |
| 4313141970 | NW MS Master Account | 2018/09/27 | ZBA CREDIT TRANSFER | 88.28 |
| 4313141970 | NW MS Master Account | 2018/09/28 | ZBA CREDIT TRANSFER | 71,444.95 |
| 4313141970 | NW MS Master Account | 2018/09/28 | ZBA CREDIT TRANSFER | 2,962.56 |
| 4313141970 | NW MS Master Account | 2018/09/28 | ZBA CREDIT TRANSFER | 142,554.68 |
| 4313141970 | NW MS Master Account | 2018/09/28 | ZBA CREDIT TRANSFER | 1,900.11 |
| 4313141970 | NW MS Master Account | 2018/09/28 | ZBA CREDIT TRANSFER | 66,245.38 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 39,330.12 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 17,407.63 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 7,558.32 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 3,717.56 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 18,352.12 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 152.59 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 22,891.20 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 640.60 |
| 4313141970 | NW MS Master Account | 43336 | ZBA CREDIT TRANSFER | 44,495.20 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 25,087.49 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 16,260.29 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 13,900.67 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 6,616.43 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 82,155.83 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 5,836.76 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 48,670.20 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 961.60 |
| 4313141970 | NW MS Master Account | 43339 | ZBA CREDIT TRANSFER | 46,730.95 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 20,721.24 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 11,007.87 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 9,271.27 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 4,028.28 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 2,163.73 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 3,240.08 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 5,400.61 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 625.92 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 47,858.11 |
| 4313141970 | NW MS Master Account | 43340 | ZBA CREDIT TRANSFER | 18,345.10 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 13,514.46 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 3,474.81 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 2,602.12 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 720.48 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 115,700.13 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 9,892.64 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 38,251.86 |
| 4313141970 | NW MS Master Account | 43341 | ZBA CREDIT TRANSFER | 25,081.67 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 13,892.65 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 8,320.13 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 2,646.46 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 1,113.26 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 68,432.05 |

| | | | | |
|---|---|---|---|---:|
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 5,801.06 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 36,193.60 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 525.97 |
| 4313141970 | NW MS Master Account | 43342 | ZBA CREDIT TRANSFER | 13,162.34 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 9,414.18 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 4,440.56 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 2,978.69 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 433.49 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 42,697.68 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 19,629.01 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 48,139.14 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 2,907.28 |
| 4313141970 | NW MS Master Account | 43343 | ZBA CREDIT TRANSFER | 93,362.67 |
| 4313141970 | NW MS Master Account | 43336 | BOOK TRANSFER DEBIT | -705,117.07 |
| 4313141970 | NW MS Master Account | 43339 | BOOK TRANSFER DEBIT | -154,545.34 |
| 4313141970 | NW MS Master Account | 43340 | BOOK TRANSFER DEBIT | -246,220.22 |
| 4313141970 | NW MS Master Account | 43343 | BOOK TRANSFER DEBIT | -481,987.90 |
| 4313141970 | NW MS Master Account | 2018/09/04 | BOOK TRANSFER DEBIT | -224,002.70 |
| 4313141970 | NW MS Master Account | 2018/09/05 | BOOK TRANSFER DEBIT | -148,906.71 |
| 4313141970 | NW MS Master Account | 2018/09/06 | BOOK TRANSFER DEBIT | -624,409.07 |
| 4313141970 | NW MS Master Account | 2018/09/07 | BOOK TRANSFER DEBIT | -217,083.28 |
| 4313141970 | NW MS Master Account | 2018/09/10 | BOOK TRANSFER DEBIT | -170,119.21 |
| 4313141970 | NW MS Master Account | 2018/09/11 | BOOK TRANSFER DEBIT | -150,761.22 |
| 4313141970 | NW MS Master Account | 2018/09/12 | BOOK TRANSFER DEBIT | -118,728.00 |
| 4313141970 | NW MS Master Account | 2018/09/13 | BOOK TRANSFER DEBIT | -477,147.41 |
| 4313141970 | NW MS Master Account | 2018/09/14 | BOOK TRANSFER DEBIT | -778,811.10 |
| 4313141970 | NW MS Master Account | 2018/09/17 | BOOK TRANSFER DEBIT | -170,862.59 |
| 4313141970 | NW MS Master Account | 2018/09/18 | BOOK TRANSFER DEBIT | -145,448.97 |
| 4313141970 | NW MS Master Account | 2018/09/19 | BOOK TRANSFER DEBIT | -121,710.75 |
| 4313141970 | NW MS Master Account | 2018/09/20 | BOOK TRANSFER DEBIT | -173,106.97 |
| 4313141970 | NW MS Master Account | 2018/09/21 | BOOK TRANSFER DEBIT | -199,767.25 |
| 4313141970 | NW MS Master Account | 2018/09/24 | BOOK TRANSFER DEBIT | -1,136,207.75 |
| 4313141970 | NW MS Master Account | 2018/09/25 | BOOK TRANSFER DEBIT | -93,095.37 |
| 4313141970 | NW MS Master Account | 2018/09/26 | BOOK TRANSFER DEBIT | -192,784.16 |
| 4313141970 | NW MS Master Account | 2018/09/27 | BOOK TRANSFER DEBIT | -166,272.67 |
| 4313141970 | NW MS Master Account | 2018/09/28 | BOOK TRANSFER DEBIT | -159,098.73 |
| 4313141970 | NW MS Master Account | 2018/09/06 | ZBA DEBIT TRANSFER | -36.13 |
| Net Total | | | | -401,970.51 |

| Account | Entity | Disbursement | |
|---|---|---|---:|
| 4313141996 | Wells Operating | $ | (9,392,367) |
| 1110192737 | ServisFirst Operating | $ | 7,089,233 |
| 1110192760 | ServisFirst Accounts Payab | $ | 2,307,896 |
| 1110192752 | ServisFirst Payroll | $ | 900 |
| 4313141970 | Wells - Master Account | $ | (401,971) |

CASE NAME: Curae Health, Inc.                                                    FORM OPR-1
                                                                                      REV 10/2004
CASE NUMBER: 18-05665     MONTH ENDED: September 2018

|  | 8.24.2018 | 9.30.18 |
|---|---|---|
| Cash | $ 1,687,546 | $ 1,607,228 |
| A/R, Gross | $ 123,034 | $ 66,720 |
| A/R Adjustments | $ (34,126) | $ (25,146) |
| Net A/R | $ 88,908 | $ 41,574 |
| Prepaid | $ 643,009 | $ 911,994 |
| Net Equipment | $ 361,228 | $ 351,863 |
| Other | $ 252,292 | $ 45,014 |
| **Total Assets** | **$ 3,032,983** | **$ 2,957,672** |
|  |  |  |
| **Prepetition Liabilities** |  |  |
| A/P | $ 1,589,659 | $ 1,315,140 |
| Accrued Expenses | $ 1,482,137 | $ 1,430,479 |
| Interest | $ - | $ - |
| Other | $ 1,070,368 | $ 1,070,368 |
| Debt | $ 83,490 | $ 83,490 |
| Intercompany | $ (9,328,891) | $ (9,328,891) |
|  | $ (5,103,237) | $ (5,429,413) |
| **Post Petition Liabilities** |  |  |
| A/P | $ - | $ 264,273 |
| Accrued Expenses | $ - | $ (261,780) |
| Interest | $ - | $ 93,402 |
| Other | $ - | $ (217,628) |
| Debt | $ - | $ (2,938) |
| Intercompany | $ - | $ 923,988 |
| **Total Liabilities** | **$ (5,103,237)** | **$ 799,318** |
|  |  |  |
| **Equity** | **$ 8,136,220** | **$ 7,587,768** |
|  |  |  |
| **Total Liabilities & Equity** | **$ 3,032,983** | **$ 2,957,672** |

\* Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Curae Health, Inc.                                          FORM OPR-3

                                                                              REV 10/2004

CASE NUMBER: 18-05665                    MONTH ENDED: September 30, 2018

| | TOTAL | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING: 8.24.18 | $88,098 | $88,098 | | | |
|    Allowance for doubtful accounts | {_____0_____} | {___0_____ | {_____ | {_____ | {_____} |
| MONTH: September 2018 | $41,754 | $41,754 | | | |
|    Allowance for doubtful accounts | {0_____} | {0_____ | {_____ | {_____ | {_____} |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
|    Allowance for doubtful accounts | {_____} | {_____ | {_____ | {_____ | {_____} |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
|    Allowance for doubtful accounts | {_____} | {_____ | {_____ | {_____ | {_____} |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
|    Allowance for doubtful accounts | {_____} | {_____ | {_____ | {_____ | {_____} |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
|    Allowance for doubtful accounts | {_____} | {_____ | {_____ | {_____ | {_____} |
| MONTH: _____ | _____ | _____ | _____ | _____ | _____ |
|    Allowance for doubtful accounts | {_____} | {_____ | {_____ | {_____ | {_____} |

NOTE: Total A/R and total allowance for doubtful accounts shown here must agree with the same items as shown on Form OPR-1.

CASE NAME: Curae Health, Inc.

FORM OPR-4

REV 10/2004

CASE NUMBER: 18-05665    MONTH ENDED: September 2018

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| TAXES PAYABLE | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA | | | | | | | |
| Unemployment Tax | | | | | | | |
| Sales Tax | | | | | | | |
| Personal Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE | | | | | | | |
| POSTPETITION SECURED DEBT | | | | | | | |
| POSTPETITION UNSECURED DEBT | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | |

TRADE ACCOUNTS PAYABLE & OTHER:
  (list separately)*

| | Date Incurred | Due Date | Total Due | 0-30 Days | 31-60 Days | 61-90 Days |
|---|---|---|---|---|---|---|
| 3M HEALTH INFORMATION SYSTEMS | 8/24/2018 | 9/23/2018 | 35,853.29 | - | 35,853.29 | - |
| 3M HEALTH INFORMATION SYSTEMS | 8/24/2018 | 8/24/2018 | (53,710.04) | - | (53,710.04) | - |
| CHANGE HEALTHCARE SOLUTIONS, LLC | 8/31/2018 | 9/30/2018 | 5,056.00 | 5,056.00 | - | - |
| HS2 SOLUTIONS, INC. | 8/31/2018 | 9/30/2018 | 376.53 | 376.53 | - | - |
| HS2 SOLUTIONS, INC. | 8/31/2018 | 9/30/2018 | 337.58 | 337.58 | - | - |
| HS2 SOLUTIONS, INC. | 8/31/2018 | 9/30/2018 | 370.96 | 370.96 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHANGE HEALTHCARE | 8/31/2018 | 10/5/2018 | 77,207.07 | 77,207.07 | - | - |
| CHANGE HEALTHCARE | 8/31/2018 | 10/5/2018 | 6,750.00 | 6,750.00 | - | - |
| CATE-RUSSELL INSURANCE | 9/1/2018 | 10/1/2018 | 11,382.00 | 11,382.00 | - | - |
| CATE-RUSSELL INSURANCE | 9/1/2018 | 10/1/2018 | 94,260.97 | 94,260.97 | - | - |
| STAPLES BUSINESS ADVANTAGE | 9/1/2018 | 10/31/2018 | 403.25 | 403.25 | - | - |
| STAPLES BUSINESS ADVANTAGE | 9/1/2018 | 10/31/2018 | 117.04 | 117.04 | - | - |
| CHS DBA/SHARED SERVICES CENTER-FORT SMITH | 9/1/2018 | 10/1/2018 | 55,140.95 | 55,140.95 | - | - |
| KRONOS | 9/3/2018 | 10/3/2018 | 5,019.67 | 5,019.67 | - | - |
| REHAB RESOURCES & CONSULTING, INC. | 9/10/2018 | 10/10/2018 | 7,942.95 | 7,942.95 | - | - |
| REHAB RESOURCES & CONSULTING, INC. | 9/10/2018 | 10/10/2018 | 5,941.83 | 5,941.83 | - | - |
| HEALTH STREAM INC. | 9/13/2018 | 10/13/2018 | 1,684.70 | 1,684.70 | - | - |
| PITNEY BOWES | 9/13/2018 | 10/12/2018 | 178.00 | 178.00 | - | - |
| ACCOUNTEMPS | 9/18/2018 | 9/18/2018 | 188.00 | 188.00 | - | - |
| BAKER DONELSON | 9/18/2018 | 9/18/2018 | 135.00 | 135.00 | - | - |
| BAKER DONELSON | 9/18/2018 | 9/18/2018 | 405.00 | 405.00 | - | - |
| BARRACUDA NETWORKS, INC. | 9/18/2018 | 10/18/2018 | 2,631.85 | 2,631.85 | - | - |
| ECLINICALWORKS LLC | 9/18/2018 | 9/18/2018 | (25.65) | (25.65) | - | - |
| ACCOUNTEMPS | 9/19/2018 | 9/19/2018 | 188.00 | 188.00 | - | - |
| FLEXENTIAL | 9/20/2018 | 10/20/2018 | 760.00 | 760.00 | - | - |
| FIRST CHOICE HEALTH PLAN OF MS | 9/21/2018 | 9/21/2018 | 100.00 | 100.00 | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHRED-IT USA-NEW YORK | 9/22/2018 | 10/22/2018 | 219.74 | 219.74 | - | - |
| SHRED-IT USA-NEW YORK | 9/22/2018 | 10/22/2018 | 109.87 | 109.87 | - | - |
| PITNEY BOWES | 9/24/2018 | 10/21/2018 | 601.00 | 601.00 | - | - |
| ACCOUNTEMPS | 9/25/2018 | 9/25/2018 | 865.74 | 865.74 | - | - |
| ACCOUNTEMPS | 9/25/2018 | 9/25/2018 | 940.00 | 940.00 | - | - |
| ACCOUNTEMPS | 9/25/2018 | 9/25/2018 | 188.00 | 188.00 | - | - |
| ACCOUNTEMPS | 9/25/2018 | 9/25/2018 | 940.00 | 940.00 | - | - |
| ACCOUNTEMPS | 9/25/2018 | 9/25/2018 | 940.00 | 940.00 | - | - |
| BMC OFFICE TECHNOLOGY | 9/25/2018 | 10/10/2018 | 589.28 | 589.28 | - | - |
| PITNEY BOWES | 9/27/2018 | 10/27/2018 | 184.92 | 184.92 | - | - |

Total                           264,273.50

NOTE:  Total postpetition liabilities shown here must agree with the same item as shown on Form OPR-2 of this report.

**STATEMENT OF INCOME (LOSS)**

|  | 8/24/18 to 9/30/2018 |
|---|---|
| **REVENUE** | |
| Total Gross Revenue | - |
| | |
| **DEDUCTIONS** | |
| Total Deductions | - |
| | |
| Net Patient Revenue | - |
| Other Revenue | - |
| Total Operating Revenues | - |
| | |
| **OPERATING EXPENSES** | |
| Salaries & Contract Labor | 515,308 |
| Employee Benefits | 5,206 |
| Professional Fees | - |
| Contract Services | (278,225) |
| Supplies and Other | 2,374 |
| Repairs & Maint | (37,992) |
| Rents & Leases | 26,068 |
| Telephone & Utilities | - |
| Insurance | 0 |
| Taxes & Assessments | - |
| Other operating | 136,453 |
| Total Operating Exp | 369,192 |
| | |
| EBITDA | (369,192) |
| **CAPITAL & NON-OPER** | |
| Other (Gain)/Loss | 60 |
| Depreciation & Amort | 11,706 |
| Interest Expense | 168,076 |
| Management Fees | (0) |
| Total Capital/Other | 179,842 |
| | |
| Excess of Rev | (549,034) |